IN THE UNITED STATES COURT OF FEDERAL CLAIMS

No. 2-279 T

(Chief Judge Edward J. Damich)

PENNZOIL-QUAKER STATE COMPANY AND SUBSIDIARIES, SUCCESSOR TO QUAKER STATE CORPORATION AND SUBSIDIARIES,

Plaintiff

v.

UNITED STATES,

Defendant

# APPENDIX TO PLAINTIFF'S MOTION FOR SUMMARY JUDGEMENT

PETER A. LOWY
910 Louisiana St.
Ste 4396
Houston, Texas 77002
(713) 241-4755 (telephone)
(713) 241-2162 (facsimile)

Attorney for Plaintiff

# INDEX

Affidavit of Kenneth Krch....A3

Form 4549 (IRS Report)....A6

Affidavit of Valerie Sutton....A37

Exhibit AA (Quaker State $2 Million Refund Spreadsheet)....A41

Exhibit BB (Quaker State 1996-1998 Computational Recap)....A45

Form 870 and JCT Worksheet....A48

Form 1139 (NOL Carryback)....A52

Declaration of Peter A. Lowy....A130

IRS Form 5701 (1994-1995)....A133

IRS 1996-1998 Transcripts....A134

IRS Forms 5701 (1996-1998)....A140

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

No. 2-279 T
(Chief Judge Damich)

PENNZOIL-QUAKER STATE COMPANY
AND SUBSIDIARIES, SUCCESSOR TO QUAKER
STATE CORPORATION AND SUBSIDIARIES,

Plaintiff

V.

UNITED STATES OF AMERICA,

Defendant.

DECLARATION OF PETER A. LOWY

I, Peter A. Lowy, am attorney of record for Plaintiff in the above captioned case, PENNZOIL-QUAKER STATE COMPANY v. UNITED STATES, and I state as follows:

1. In my capacity as attorney of record, I have temporary custody of various records of Pennzoil-Quaker State with respect to the matters in issue in this case.

2. Attached hereto as the indicated exhibits are true and correct copies of the following documents which have been made available to me by Pennzoil-Quaker State:

- Exhibit 1: Affidavit of Kenneth Krch with Form 4549-A attached.
- Exhibit 2: Affidavit of Valerie Sutton with Exhibits AA and BB, which the taxpayer prepared, and Exhibit CC, which the IRS prepared.

- Exhibit 3: Form 1139 that Quaker State filed and which reports a net operating loss for tax year 1998 and corresponding carry backs to tax years 1996 and 1997.
- Exhibit 4: Declaration of Peter A. Lowy regarding the course of events relevant to the processing of the refund claim at issue.
- Exhibit 5: Form 5701 for 1994-1995 tax years in connection with the Mark to Market deduction.
- Exhibit 6: IRS transcripts that show extensions of statutes of limitation and the absence of further extensions to the present date.
- Exhibit 7: Forms 5701 issued during audit in connection with items in issue and net operating loss carryback issue.

Dated August 23, 2005

Ss/Peter A. Lowy
Peter A. Lowy

THE STATE OF TEXAS §
COUNTY OF HARRIS §

Before me, the undersigned authority, personally appeared Peter A. Lowy, known to me to be the person whose name is subscribed to the foregoing statement, and acknowledged to me that she executed the same for the purposes therein expressed.

Given under my hand and seal of office on this 23 day of Aug, 2005

Ss/Loretta Spence

LORETTA L SPENCE
Notary Public, State of Texas
My Commission Expires
June 27, 2009

Notary Public in and for
The State of Texas

Notary's printed name Loretta L. Spence

My Commission Expires: June 27, 2009

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

No. 2-279 T
(Chief Judge Damich)

PENNZOIL-QUAKER STATE COMPANY
AND SUBSIDIARIES, SUCCESSOR TO QUAKER
STATE CORPORATION AND SUBSIDIARIES,

Plaintiff

v.

UNITED STATES OF AMERICA,

Defendant.

AFFIDAVIT OF KENNETH L. KRCH

Kenneth L. Krch, being first duly sworn, deposes and says:

1. I have been working in the tax accounting profession for over 25 years and am currently Senior Director-Tax Accounting at Dynegy, Inc., in Houston, Texas.
2. I have held bachelors degrees in Economics from Texas A & M University since 1973 and in accounting from the University of Houston since 1975.
3. For most of my career, from July 1, 1977 to September 30, 2004, I worked in the tax accounting area at Pennzoil-Quaker State Company or its predecessor or successor entities.
4. During this time, I held several positions. From January 1, 1998 through September 30, 2002, which covers the period of time during which the IRS audited Quaker State's 1996-1998 tax years, I held the position of Manager of Federal income taxes.
5. My responsibilities as Manager of Federal income taxes included participation in and/or review of the audit of Quaker State's 1996-1998 Federal income taxes and working with the IRS exam team on certain issues, including the ACE adjustment and the corresponding refund amount for the 1997 tax year.
6. Based on my experience working on the audit and dealing with the IRS in connection with the ACE adjustment and corresponding refund amount, I have personal knowledge of the matters contained in this affidavit.
7. The $1,907,545 refund amount for Quaker State's 1997 taxable year, shown in the Revenue Agent's Report (Form 4549-A), attached as Exhibit A to this affidavit, is due to an adjustment to the ACE and the computational consequences that naturally flow from such adjustment.

8. The ACE adjustment (line 4(e) of Form 4626) is a part of the alternative minimum tax computation and with respect to Quaker State's 1997 tax year should reflect a negative $6,319,418, rather than zero, as had been shown on the Form 4626 attached to Quaker State's Form 1139 relating to a carry back from 1998.
9. On Quaker State's Form 1139 that carried back its net operating loss from its 1998 taxable year to its 1997 taxable year, the ACE inputs on lines 4(d) and 4(e) of Form 4626 were left blank, which were processed as zeros on lines 4(d) and 4(e).
10. During the audit of Quaker State's Federal income tax return for tax years including 1997, Quaker State discovered that lines 4(d) should reflect not less than $13,501,114 and 4(e) should reflect negative $6,319,418, rather than zero. In fact, I personally made this discovery.
11. Quaker State informed the IRS of this error and provided them with substantiation that shows the amounts in paragraph 10. This substantiation included Forms 4626 for tax years 1992-1996, which I obtained from Quaker State's 1992-1996 Federal income tax returns, photocopied, and provided to the IRS.
12. The Revenue Agent's Report (Form 4549-A), at page 9, correctly reflects the Forms 4626 for tax years 1992-1996, and correctly reflects that the correct amount for line 4(d) of Form 4626 exceeds the amount that should be shown on line 4(c), $6,319,418, and thus the amount on line 4(e) should be reflected as a negative $6,319,418.
13. Once line 4(e) correctly reflects a negative $6,319,418, certain further computational adjustments automatically follow, resulting in a tax refund of $1,907,545.
14. I personally observed IRS employee Celestia Banigan run this computation in the IRS's tax computation program. When she inputed negative $6,319,418 on line 4(e), the IRS program computed the refund shown on page 8 of the Revenue Agent's Report (Form 4549-A), which shows resulting decreases to Quaker State's 1997 tax liability in the amounts of $183,325, $429,128, $1,195,092, and $100,000.
15. At the conclusion of the audit, Quaker State and the IRS agreed that Quaker State is entitled to a refund of these amounts for Quaker State's 1997 taxable year, which in sum equals $1,907,545. I expected that the matter would be submitted to the Joint Committee on Taxation and that Quaker State would receive its refund within about one year. I had no reason to believe the matter would not be submitted to the Joint Committee on Taxation.

Dated August 17, 2005.

Kenneth L Krch

Ss/Kenneth L. Krch.
Kenneth L. Krch

THE STATE OF TEXAS
COUNTY OF HARRIS

Before me, the undersigned authority, personally appeared Kenneth L. Krch, known to me to be the person whose name is subscribed to the foregoing statement, and acknowledged to me that he executed the same for the purposes therein expressed.

Given under my hand and seal of office on this 17th day of August, 2005

LORETTA L SPENCE
Notary Public, State of Texas
My Commission Expires
June 27, 2009

Ss/ Loretta L. Spence
Notary Public in and for
The State of Texas

Loretta L. Spence
Notary's printed name

My Commission Expires:
June 27, 2009

Exhibit K

KLK

| Substitute Form 4549-A | Department of the Treasury - Internal Revenue Service<br>Income Tax Examination Changes | Return Form No.<br>1120 |
|---|---|---|

| Name and Address of Taxpayers | S.S. or E.I. Number | Filing Status |
|---|---|---|
| Pennzoil-Quaker State Company, successor in interest to Quaker State Corporation, EIN 25-0742820<br>P.O. Box 2967<br>Houston, TX 77252-2967 | 76-0200625 | Corporate |
| | Person With Whom Examination Changes were Discussed | Name and Title<br>Ruth E. Salek<br>Tax Director |

| 1. Adjustments to Income | | Year: 12/1996 | Year: 12/1997 | Year: 12/1998 |
|---|---|---|---|---|
| a. Per RAR - Form 4549-B's<br>b.<br>c. | | -51,116,573 | 14,047,001 | -88,176,435 |
| 2. Total Adjustments | | -51,116,573 | 14,047,001 | -88,176,435 |
| 3. Adjusted Gross or Taxable Income Shown on Return or as Previously Adjusted | | 0 | 0 | 0 |
| 4. Corrected Adjusted Gross or Taxable Income | | -51,116,573 | 14,047,001 | -88,176,435 |
| 5. Corrected Tax | | 0 | 4,816,450 | 0 |
| 6. Less Credits | a. Foreign Tax Credit | 0 | 1,511,517 | 0 |
| | b. Other Subpart B Credits | 0 | 429,128 | 0 |
| | c. General Business Credit | 22,426 | 183,325 | 0 |
| | d. Minimum Tax Credit | 0 | 0 | 0 |
| 7. Balance (Line 5 less total of 6a-6d) | | -22,426 | 2,692,480 | 0 |
| 8. Plus Other Taxes | a. Misc. Tax/Recapture | 0 | 0 | 0 |
| | b. Alternative Minimum Tax | 965,964 | 0 | 0 |
| | c. Environmental Tax | N/A | N/A | N/A |
| | d. | | | |
| 9. Total Corrected Income Tax Liability (Line 7 + (8a to 8d) ) | | 943,538 | 2,692,480 | 0 |
| 10. Total Tax Shown On Return or as Previously Adjusted | | 0 | 0 | 0 |
| 11. Adjustments to Fuels Credit | | 0 | 0 | 0 |
| 12. Deficiency - Increase in Tax or (Overassessment - Decrease in Tax) (Line 9 adjusted by lines 10 and 11) | | 943,538 | 2,692,480 | 0 |
| 13. Adjustments to Prepayment Credits | | 1,197,939 | 4,600,025 | 0 |
| 14. Balance Due or (Overpayment) Excluding Interest and Penalties (Line 12 adjusted by line 13) | | -254,401 | -1,907,545 | 0 |
| 15. Penalties Code Section | a.<br>b.<br>c. | 0<br>0<br>0 | 0<br>0<br>0 | 0<br>0<br>0 |

Other Information: See supporting papers attached.

| Examiner's Signature: Celestina R. Bangan | District<br>LMSB Natural Resources | Date<br>8/19/02 |
|---|---|---|

Form CG-4549-A

Page 1 of 31 pages

(Form CG-4549-A continued)

The Internal Revenue Service has agreements with state tax agencies to exchange information with them about federal tax, including increases or decreases in tax. If there is a change that affects the amount of your state income tax, you should file the required state form.

---

You may be subject to backup withholding if you don't report all of the interest, dividend, or patronage dividend income you earned and don't pay the required tax. The IRS will first tell you the amount of tax you may owe by sending you four notices over a 120-day period. Then, if this assessed tax remains unpaid, IRS may begin or continue to withhold 31 percent of your dividend and/or interest payments.

Page ______ of ______

| Substitute For Form 4549-B | Department of the Treasury - Internal Revenue Service<br>Income Tax Examination Changes |
|---|---|

| Name and Address of Taxpayer | Soc. Sec. or Employer Ident. Number |
|---|---|
| Pennzoil-Quaker State Company, successor in interest to Quaker State Corporation, EIN 25-0742820<br>P.O. Box 2967<br>Houston, TX 77252-2967 | 76-0200625 |

| Adjustments to Income - Increase (Decr) | Year: 12/1996 | Year: 12/1997 | Year: 12/1998 |
|---|---|---|---|
| 000001 Other Deductions-Miscellaneous | -663,000 | 0 | 0 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Adjustments This Page | -663,000 | 0 | 0 |
| Income Adjustments Including Previous Page(s) | -663,000 | 0 | 0 |

Form CG-4549-B

Page _______ of _______

| Substitute For Form 4549-B | Department of the Treasury - Internal Revenue Service<br>Income Tax Examination Changes |
|---|---|

| Name and Address of Taxpayer | Soc. Sec. or Employer Ident. Number |
|---|---|
| Pennzoil-Quaker State Company, successor in interest to Quaker State Corporation, EIN 25-0742820<br>P.O. Box 2967<br>Houston, TX 77252-2967 | 76-0200625 |

| Memo Adjustments | Year: 12/1996 | Year: 12/1997 | Year: 12/1998 |
|---|---|---|---|
| 000003 Less: Prepay Credits Incr | 1,197,939 | 4,600,025 | 0 |
| | | | |
| Total Adjustments This Page | N/A | N/A | N/A |

Form CG-4549-B

4

Page _______ of _______

| Substitute For Form 4549-B | Department of the Treasury - Internal Revenue Service Income Tax Examination Changes |
|---|---|

| Name and Address of Taxpayer | Soc. Sec. or Employer Ident. Number |
|---|---|
| Pennzoil-Quaker State Company, successor in interest to Quaker State Corporation, EIN 25-0742820 P.O. Box 2967 Houston, TX 77252-2967 | 76-0200625 |

| Adjusts Affecting Other Taxes - Incr (Decr) | Year: 12/1996 | Year: 12/1997 | Year: 12/1998 |
|---|---|---|---|
| 000004 Modification to Cum ACE | 9,702,951 | 0 | 0 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Adjustments This Page | N/A | N/A | N/A |

Form CG-4549-B

Department of the Treasury – Internal Revenue Service

Pennzoil-Quaker State Company
Entity: Quaker State Corporation

Issue 001

EXPLANATION OF ADJUSTMENTS

| | 9612 |
|---|---|
| Other Deductions – Miscellaneous Increased | (663,000) |

Issue:

May Taxpayer be allowed to take this additional deduction, as a result of their election for Mark to Market treatment under IRC Section 475?

Facts:

On October 31, 1997, Taxpayer filed Form 3115, Application for Change in Accounting Method. The change requested was to elect the Mark to Market provisions of IRC Section 475 for their accounts receivable and it is retroactive to tax years that were still open as of the date of filing. The recognition of additional expenses for the period from 1994 to 1997 is offset by the four-year income spread under IRC Section 481, from 1998 to 2001.

Form 1120X for 1994 was filed with Form 3115. Form 1120X for 1995 was filed on or about December 15, 1997. Both of these claims were allowed in the prior examination cycle, as per revenue agent's audit report. Form 1120X for 1996 was also filed on or about December 15, 1997 but the claim was not processed by the Service Center.

Law and Argument.

IRC Section 475 allows the Mark to Market accounting method for dealers in securities. However, a nonfinancial customer paper arising out of the sale of nonfinancial goods or services by a person the principal activity of which is the selling or providing of nonfinancial goods or services is excluded from the definition of "security" under section 475(c)(4). Thus, trade accounts receivables may not be marked-to-market even if taxpayer is otherwise treated as a dealer with respect to other securities.

Treas. Reg. Section 1.475(c)-1 provides that a taxpayer so excluded may file an election to be subject to the marked-to-market rules under rules prescribed by the Secretary.

Conclusion:

The Form 1120X for 1996 filed by Taxpayer increasing expenses by $663,000 is determined to be allowable and is consistent with the treatment of this issue in the two prior years and in the subsequent year.

Department of the Treasury – Internal Revenue Service

Pennzoil-Quaker State Company & Subsidiaries
Entity: Consolidated Issue 002

EXPLANATION OF ADJUSTMENTS

| | 9612 | 9712 | 9812 |
|---|---|---|---|
| Taxable Income (Loss), as Adjusted | 37,059,862 | 65,163,574 | (88,176,435) |
| NOL Deduction for 9612 | (37,059,862) | | |
| NOL Deduction for 9712 | | (51,116,573) | |

Issue: Amount that may be taken as a Net Operating Loss Deduction by Taxpayer.

Facts:

On or about August 10, 1999, Taxpayer filed Form 1139 to carryback the net operating loss generated in tax year 1998. As a result, refunds in the amount of $10,604,461 for tax year 1996 and $16,747,344 for tax year 1997 were tentatively made.

Law and Argument:

IRC Section 172(a) states that there shall be allowed a deduction for the taxable year an amount equal to the aggregate of (1) the net operating loss carryovers to such year, plus (2) the net operating loss carrybacks to such year.

Under section 172(b)(1), a net operating loss for any taxable year shall be a net operating loss carryback to each of the two taxable years preceding the taxable year of the loss and a net operating loss carryover to each of the twenty taxable years following the taxable year of the loss.

Conclusion:

We have examined the loss year and the carryback years and a determination in Taxpayer's favor has been reached, as shown above.

Department of the Treasury – Internal Revenue Service

Pennzoil-Quaker State Company & Subsidiaries
Entity: Consolidated Issue 003

EXPLANATION OF ADJUSTMENTS

| | 9612 | 9712 |
|---|---|---|
| Total Tax Shown on Return, as originally filed | 11,802,400 | 21,347,369 |
| Refund Received on Filing of Form 1139 | (10,604,461) | (16,747,344) |
| Total Tax as Previously Adjusted | 1,197,939 | 4,600,025 |
| Amount per Line 10 of Form 4549-A | 0 | 0 |
| Difference | 1,197,939 | 4,600,025 |

Issue:

Amounts shown on Line 10 of the Form 4549-A generated by the BNA Program are incorrect. Program does not allow any manual input to override data.

Facts:

The BNA Program makes certain assumptions, one of which is that the tax computation on the Application for Tentative Refund filed by the Taxpayer is correct. But the taxpayer made several errors, as shown below, which resulted in an overpayment of tax and a corresponding understatement of the refund due and which were not corrected by the Service Center when the tentative refunds were paid.

| | Per Audit | Per Form 1139 | 9612 | 9712 |
|---|---|---|---|---|
| Refund on Form 1120X (Issue 001), treated on the Form 1139 as already paid | | | 232,050 | |
| Empowerment Zone Employment Credit not claimed | | | 22,426 | 183,325 |
| Nonconventional Fuel Credit not claimed | | | | 429,128 |
| Alternative Minimum Tax : | | | | |
| 9612 | 965,964 | 965,889 | (75) | |
| 9712 | 0 | 1,195,092 | | 1,195,092 |
| Regular Income Tax: | | | | |
| 9712 | 4,816,450 | 4,916,450 | | 100,000 |
| Refund Due Taxpayer (Line 14 of Form 4549-A) | | | 254,401 | 1,907,545 |

Conclusion:

Since the BNA Program would not allow an override to Line 10 of Form 4549-A, the difference above is entered as Adjustments to Prepayment Credits. In so doing, Form 4549-A now shows the correct balance due Taxpayer.

## EXPLANATION OF ADJUSTMENTS

| | 9712 | 9812 |
|---|---|---|
| ACE Adjustment (line 4e of Form 4626) | | |
| Per Return | 0 | 0 |
| Per Audit | (6,319,418) | (2,305,060) |
| Adjustment | (6,319,418) | (2,305,060 |

Issue: Did the Forms 4626, as originally filed, include all the elements necessary to perform a correct Alternative Minimum Tax computation?

Facts:

Forms 4626 for 1996, 1997 and 1998, shows zero amounts on line 4d. Line 4d represents the net cumulative positive adjusted current earnings (ACE) adjustments from prior years and, under a certain scenario, decreases the Alternative Minimum Taxable Income (AMTI). The presence of an amount on line 4d benefits a taxpayer if the preadjustment AMTI is greater than the preadjustment ACE. Seventy five percent of the difference between the two is compared to the amount on line 4d and the smaller amount, called the ACE Adjustment, reduces AMTI.

Taxpayer discovered the input errors and requested that the necessary changes be made. They provided Forms 4626 for 1992 to 1995 showing the following amounts on lines 4e of said forms. The amounts for 1996 and 1997 are as per corrections made by Exam.

| | 1997 | 1998 |
|---|---|---|
| 1992 | $9,267,578 | $9,267,578 |
| 1993 | 731,304 | 731,304 |
| 1994 | 1,359,478 | 1,359,478 |
| 1995 | (1,655,409) | (1,655,409) |
| 1996 | 3,798,163 | 3,798,163 |
| 1997 | | (6,319,418) |
| Total for Line 4d | 13,501,114 | 7,181,696 |

Law and Argument:

Under Treas. Reg. Section 1.56(g)-1(a)(2), the alternative minimum taxable income of any taxpayer is decreased, subject to the limitation, by 75 percent of the excess, if any, of pre-adjustment alternative minimum taxable income over adjusted current earnings. The amount of the negative adjustment for any taxable year is limited to the excess, if

any, of the aggregate increases in alternative minimum taxable income in prior years over the aggregate decreases in alternative minimum taxable income in prior years.

Conclusion:

Because no entry was made to line 4d of Form 4626 for 1997, the ACE Adjustment on line 4e was incorrectly limited to zero instead of a negative $6,319,418. Line 4d of Form 4626 for 1998 also did not have an entry thereby incorrectly limiting the ACE Adjustment to zero instead of a negative $2,305,060. See corrected Forms 4626 attached.

On the BNA Program, correction was made by entering $9,702,951 on the Modification to Cum ACE line, in the Adjusted Current Earnings (ACE) Adjustment Worksheet for 1996.

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax—Corporations

► See separate instructions.
► Attach to the corporation's tax return.

OMB No. 1545-0175

**1997**

Name: QUAKER STATE CORPORATION

Employer identification number: 25 0742820

| Line | Description | Ref | Amount | Ref | Amount |
|---|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | | | 1 | 65,163,574 |
| 2 | **Adjustments and preferences:** | | | | |
| a | Depreciation of post-1986 property | 2a | | | |
| b | Amortization of certified pollution control facilities | 2b | | | |
| c | Amortization of mining exploration and development costs | 2c | | | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e | Adjusted gain or loss | 2e | | | |
| f | Long-term contracts | 2f | | | |
| g | Installment sales | 2g | | | |
| h | Merchant marine capital construction funds | 2h | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l | Loss limitations | 2l | | | |
| m | Depletion | 2m | | | |
| n | Tax-exempt interest from specified private activity bonds | 2n | | | |
| o | Charitable contributions | 2o | | | |
| p | Intangible drilling costs | 2p | | | |
| q | Accelerated depreciation of real property (pre-1987) | 2q | | | |
| r | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2r | | | |
| s | Other adjustments | 2s | | | |
| t | Combine lines 2a through 2s | | | 2t | (1,537,845) |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2t | | | 3 | 63,625,729 |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet on page 8 of the instructions | 4a | 55,199,838 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples beginning on page 4 of the instructions) | 4b | (8,425,891) | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 6,319,418 | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see page 5 of the instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive)* AS FILED - -0- | 4d | 13,501,114 | | |
| e | ACE adjustment: AS FILED - -0- <br>• If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount.<br>• If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e | (6,319,418) |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 | 57,306,311 |
| 6 | Alternative tax net operating loss deduction (see page 5 of the instructions) | | | 6 | 39,254,952 |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see page 5 of the instructions | | | 7 | 18,051,359 |

**For Paperwork Reduction Act Notice, see separate instructions.** Cat. No. 12955I Form **4626** (1997)

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax—Corporations

► See separate instructions.
► Attach to the corporation's tax return.

OMB No. 1545-0175

**1998**

Name: QUAKER STATE CORPORATION

Employer identification number: 25 : 0744820

| | | | | |
|---|---|---|---|---|
| **1** Taxable income or (loss) before net operating loss deduction | | | 1 | (88,176,435) |
| **2 Adjustments and preferences:** | | | | |
| a Depreciation of post-1986 property | 2a | | | |
| b Amortization of certified pollution control facilities | 2b | | | |
| c Amortization of mining exploration and development costs | 2c | | | |
| d Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e Adjusted gain or loss | 2e | | | |
| f Long-term contracts | 2f | | | |
| g Installment sales | 2g | | | |
| h Merchant marine capital construction funds | 2h | | | |
| i Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | | |
| j Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l Loss limitations | 2l | | | |
| m Depletion | 2m | | | |
| n Tax-exempt interest from specified private activity bonds | 2n | | | |
| o Intangible drilling costs | 2o | | | |
| p Accelerated depreciation of real property (pre-1987) | 2p | | | |
| q Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2q | | | |
| r Other adjustments | 2r | | | |
| s Combine lines 2a through 2r | | | 2s | 7,758,143 |
| **3** Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2s | | | 3 | (80,418,292) |
| **4 Adjusted current earnings (ACE) adjustment:** | | | | |
| a Enter the corporation's ACE from line 10 of the worksheet on page 11 of the instructions | 4a | 83,491,705 | | |
| b Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see examples beginning on page 5 of the instructions) | 4b | (3,073,413) | | |
| c Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 2,305,060 | | |
| d Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see page 6 of the instructions). **Note:** *You must enter an amount on line 4d (even if line 4b is positive).* AS FILED = -0- | 4d | 7,181,696 | | |
| e ACE adjustment: AS FILED = -0- <br>• If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. <br>• If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e | (2,305,060) |
| **5** Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 | (82,723,352) |
| **6** Alternative tax net operating loss deduction (see page 6 of the instructions) | | | 6 | |
| **7** **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see page 6 of the instructions | | | 7 | (82,723,352) |

For Paperwork Reduction Act Notice, see separate instructions. Cat. No. 12955I Form 4626 (1998)

Federal Total Tax

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| **REGULAR TAX:** | | | | | | |
| Regular Taxable Income | -50,453,573 | 14,710,001 | -88,176,435 | -51,116,573 | 14,047,001 | -88,176,435 |
| Scheduled Tax | 0 | 5,036,750 | 0 | 0 | 4,804,700 | 0 |
| Addl 5% and 3% Taxes | 0 | 11,750 | 0 | 0 | 11,750 | 0 |
| Regular Income Tax | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| **ALTERNATIVE CAP GAIN TAX:** | | | | | | |
| Regular Taxable Income | n/a | n/a | n/a | n/a | n/a | n/a |
| Less: Net Capital Gain | n/a | n/a | n/a | n/a | n/a | n/a |
| Txbl Inc for Partial Tax | n/a | n/a | n/a | n/a | n/a | n/a |
| Partial Tax | n/a | n/a | n/a | n/a | n/a | n/a |
| Tax on Net Cap Gain | n/a | n/a | n/a | n/a | n/a | n/a |
| Total Alternative Tax | n/a | n/a | n/a | n/a | n/a | n/a |
| **FEDERAL TOTAL TAX:** | | | | | | |
| Fed Inc Tax Before Adjust | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| Adjustment to Fed Inc Tax | 0 | 0 | 0 | 0 | 0 | 0 |
| Federal Income Tax | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| Less: Foreign Tax Credit | 0 | 734,467 | 0 | 0 | 1,511,517 | 0 |
| Other Subpart B Cr | 0 | 0 | 0 | 0 | 429,128 | 0 |
| General Bus Credit | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| Min Tax Credit/Acad | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal | -22,426 | 4,130,708 | 0 | -22,426 | 2,692,480 | 0 |
| Plus: Misc Tax/Cred Recap | 0 | 0 | 0 | 0 | 0 | 0 |
| Alt Minimum Tax | 979,224 | 380,842 | 0 | 965,964 | 0 | 0 |
| Environmental Tax | n/a | n/a | n/a | n/a | n/a | n/a |
| Add-On Minimum Tax | n/a | n/a | n/a | n/a | n/a | n/a |
| Federal Total Tax | 956,798 | 4,511,550 | 0 | 943,538 | 2,692,480 | 0 |

## Alternative Minimum Tax

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| SMALL CORPORATION: | | | | | | |
| Qualifies for AMT Repeal | No | No | No | No | No | No |
| TENTATIVE MINIMUM TAX: | | | | | | |
| Alt Min Taxable Income | 4,896,122 | 23,474,374 | -80,418,292 | 4,829,822 | 18,051,359 | -82,723,352 |
| Less: Exemption | 0 | 0 | 40,000 | 0 | 0 | 40,000 |
| Excess AMTI | 4,896,122 | 23,474,374 | 0 | 4,829,822 | 18,051,359 | 0 |
| Pre-Credit TMT | 979,224 | 4,694,875 | 0 | 965,964 | 3,610,272 | 0 |
| Limit on AMT FTC | 0 | 3,498,324 | 0 | 0 | 2,464,146 | 0 |
| AMT Foreign Tax Credit | 0 | 0 | 0 | 0 | 734,467 | 0 |
| Tentative Minimum Tax | 979,224 | 4,694,875 | 0 | 965,964 | 2,875,805 | 0 |
| REGULAR TAX: | | | | | | |
| Federal Income Tax | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| Less: FTC/Poss Credit | 0 | 734,467 | 0 | 0 | 1,511,517 | 0 |
| Regular Tax After FTC | 0 | 4,314,033 | 0 | 0 | 3,304,933 | 0 |
| ALTERNATIVE MINIMUM TAX: | | | | | | |
| Alternative Minimum Tax | 979,224 | 380,842 | 0 | 965,964 | 0 | 0 |

Total Nonrefundable Credits Allowed

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| FOREIGN TAX CREDIT: | | | | | | |
| Foreign Tax Credit | 0 | 734,467 | 0 | 0 | 1,511,517 | 0 |
| OTHER SUBPART B CREDITS: | | | | | | |
| Possessions Tax Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-1995 Orphan Drug | 0 | 0 | 0 | 0 | 0 | 0 |
| Nonconventional Fuel | 0 | 0 | 0 | 0 | 429,128 | 0 |
| Qual Electric Vehicle | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Subpart B | 0 | 0 | 0 | 0 | 429,128 | 0 |
| GENERAL BUSINESS CREDIT: | | | | | | |
| Investment Credit: | | | | | | |
| Regular ITC Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Rehabilitation Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Invest ESOP (TRASOP) | 0 | 0 | 0 | 0 | 0 | 0 |
| Energy Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Reforestation Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Work/Jobs Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol Fuel Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Research Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Low-Income Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Enhanced Oil Recovery | 0 | 0 | 0 | 0 | 0 | 0 |
| Disabled Access Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Biomass Electricity | 0 | 0 | 0 | 0 | 0 | 0 |
| Wind Electricity | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| Employer Social Security | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-6/96 Orphan Drug | 0 | 0 | 0 | 0 | 0 | 0 |
| New Markets Tax Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Pension Plan Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Child Care Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll ESOP (PAYSOP) | 0 | 0 | 0 | 0 | 0 | 0 |
| WIN Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Zone Credit Components: | | | | | | |
| Empowerment Zone Credit | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| DC Zone Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Total GBC | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| MINIMUM TAX CREDIT: | | | | | | |
| Minimum Tax Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| QUALIFIED ZONE ACADEMY: | | | | | | |
| Credit for Qualified Zone Academy Bonds | n/a | n/a | 0 | n/a | n/a | 0 |
| TOTAL CREDITS: | | | | | | |
| Total Nonrefund Credits | 22,426 | 917,792 | 0 | 22,426 | 2,123,970 | 0 |

Unexpired Carryovers at End of Analysis

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| LOSSES AND DEDUCTIONS: | | | | | | |
| Net Operating Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| AMT Net Operating Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Contributions | 0 | 0 | 0 | 0 | 0 | 384,424 |
| GENERAL BUSINESS CREDITS: | | | | | | |
| Investment Credit: | | | | | | |
| Regular ITC | 0 | 0 | 0 | 0 | 0 | 0 |
| Rehabilitation Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Invest ESOP (TRASOP) | 0 | 0 | 0 | 0 | 0 | 0 |
| Energy Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Reforestation Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Work/Jobs Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Alcohol Fuel Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Research Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Low-Income Housing | 0 | 0 | 0 | 0 | 0 | 0 |
| Enhanced Oil Recovery | 0 | 0 | 0 | 0 | 0 | 0 |
| Disabled Access Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Biomass Electricity | 0 | 0 | 0 | 0 | 0 | 0 |
| Wind Electricity | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| Employer Social Security | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-6/96 Orphan Drug | 0 | 0 | 0 | 0 | 0 | 0 |
| New Markets Tax Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Pension Plan Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Child Care Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll ESOP (PAYSOP) | 0 | 0 | 0 | 0 | 0 | 0 |
| WIN Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Zone Credit Components: | | | | | | |
| Empowerment Zone Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| DC Zone Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGN TAX CREDIT: | | | | | | |
| FTC - All Categories: | | | | | | |
| Regular FTC | n/a | n/a | n/a | n/a | n/a | n/a |
| AMT FTC | n/a | n/a | n/a | n/a | n/a | n/a |
| FOGEI - Category 1 Only: | | | | | | |
| Regular FOGEI Tax | n/a | n/a | n/a | n/a | n/a | n/a |
| AMT FOGEI Tax | n/a | n/a | n/a | n/a | n/a | n/a |

Regular Taxable Income

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| INCOME: | | | | | | |
| Gross Income - Ordinary | 373,250,318 | 431,393,556 | 377,945,001 | 373,250,318 | 431,393,556 | 377,945,001 |
| Capital Gain Before CO/CB | 22,284,762 | 20,874,309 | 383,142 | 22,284,762 | 20,874,309 | 383,142 |
| Less: Cap Loss Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Cap Loss Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Ordinary Gain/Loss | -922,483 | 22,027,278 | -2,090,592 | -922,483 | 22,027,278 | -2,090,592 |
| Passive Inc/Loss Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Income | 394,612,597 | 474,295,143 | 376,237,551 | 394,612,597 | 474,295,143 | 376,237,551 |
| DEDUCTIONS: | | | | | | |
| Contributions Deduction | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 0 |
| All Other Deductions | 356,603,889 | 408,814,030 | 464,409,982 | 357,266,889 | 408,814,030 | 464,409,982 |
| Total Deductions | 356,884,730 | 409,123,561 | 464,409,982 | 357,547,730 | 409,123,561 | 464,409,982 |
| TAXABLE INCOME: | | | | | | |
| TI Before NOL/DRD | 37,727,867 | 65,171,582 | -88,172,431 | 37,064,867 | 65,171,582 | -88,172,431 |
| Less: NOL Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| NOL Carrybacks | 88,176,435 | 50,453,573 | 0 | 88,176,435 | 51,116,573 | 0 |
| Div-Recd Deduction | 5,005 | 8,008 | 4,004 | 5,005 | 8,008 | 4,004 |
| Prelim Taxable Income | -50,453,573 | 14,710,001 | -88,176,435 | -51,116,573 | 14,047,001 | -88,176,435 |
| Other Taxable Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Regular Taxable Income | -50,453,573 | 14,710,001 | -88,176,435 | -51,116,573 | 14,047,001 | -88,176,435 |

## Contributions Deduction

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| CONTRIBUTIONS: | | | | | | |
| Contrib Carryover from: | | | | | | |
| 5th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 1st Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Contributions | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 384,424 |
| Total Contributions | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 384,424 |
| TAXABLE INCOME FOR LIMIT: | | | | | | |
| Gross Income - Ordinary | 373,250,318 | 431,393,556 | 377,945,001 | 373,250,318 | 431,393,556 | 377,945,001 |
| Cap Gain Before CO/CB | 22,284,762 | 20,874,309 | 383,142 | 22,284,762 | 20,874,309 | 383,142 |
| Less: Cap Loss CO | 0 | 0 | 0 | 0 | 0 | 0 |
| Ordinary Gain/Loss | -922,483 | 22,027,278 | -2,090,592 | -922,483 | 22,027,278 | -2,090,592 |
| Passive Inc/Loss Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| Additional TI for Limit | 0 | 0 | 0 | 0 | 0 | 0 |
| Less Deductions: | | | | | | |
| All Ded Except Contrib | 356,603,889 | 408,814,030 | 464,409,982 | 357,266,889 | 408,814,030 | 464,409,982 |
| NOL Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxable Income for Limit | 38,008,708 | 65,481,113 | -88,172,431 | 37,345,708 | 65,481,113 | -88,172,431 |
| CONTRIBUTIONS DEDUCTION: | | | | | | |
| Contribution Limit | 3,800,871 | 6,548,111 | 0 | 3,734,571 | 6,548,111 | 0 |
| Contributions Deduction | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 0 |

## Contributions Absorbed

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| Contributions Before Limit | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 384,424 |
| Absorbed During the Year | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 0 |
| Absorbed by Carryover to: | | | | | | |
| 1st Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Expired | 0 | 0 | 0 | 0 | 0 | 0 |
| Unused Contributions | 0 | 0 | 0 | 0 | 0 | 384,424 |

## Nonrecaptured Section 1231 Losses

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| Nonrecaptured Section 1231 Losses from: | | | | | | |
| 5th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Prior Year | 0 | 0 | 558,412 | 0 | 0 | 558,412 |
| 1st Prior Year | 0 | 558,412 | 5,864,191 | 0 | 558,412 | 5,864,191 |
| Total Nonrecaptured | 0 | 558,412 | 6,422,603 | 0 | 558,412 | 6,422,603 |

## Section 1231 Losses Recaptured

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| Net Section 1231 Loss | 558,412 | 5,864,191 | 2,143,103 | 558,412 | 5,864,191 | 2,143,103 |
| Recaptured During: | | | | | | |
| 1st Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Expired | 0 | 0 | 0 | 0 | 0 | 0 |
| Remaining Sec 1231 Loss | 558,412 | 5,864,191 | 2,143,103 | 558,412 | 5,864,191 | 2,143,103 |

## Regular NOL Carryovers/Carrybacks

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| Carryovers Available from: | | | | | | |
| 20th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 19th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 17th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 16th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 15th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 14th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 13th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 12th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 6th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 1st Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| NOL Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks Available from: | | | | | | |
| 1st Following Year | 0 | 50,453,573 | 0 | 0 | 51,116,573 | 0 |
| 2nd Following Year | 88,176,435 | 0 | 0 | 88,176,435 | 0 | 0 |
| 3rd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th-10th Fol Year | 0 | 0 | 0 | 0 | 0 | 0 |
| NOL Carrybacks | 88,176,435 | 50,453,573 | 0 | 88,176,435 | 51,116,573 | 0 |
| NOL Deduction | 88,176,435 | 50,453,573 | 0 | 88,176,435 | 51,116,573 | 0 |

Regular NOL Absorbed

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| Net Operating Loss | 0 | 0 | 88,176,435 | 0 | 0 | 88,176,435 |
| Absorbed by Carryback to: | | | | | | |
| 4th-10th Prior Years | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Prior Year | 0 | 0 | 37,722,862 | 0 | 0 | 37,059,862 |
| 1st Prior Year | 0 | 0 | 50,453,573 | 0 | 0 | 51,116,573 |
| Absorbed by Carryover to: | | | | | | |
| 1st Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 6th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 12th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 13th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 14th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 15th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 16th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 17th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 19th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 20th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Expired | 0 | 0 | 0 | 0 | 0 | 0 |
| Unused Net Operating Loss | 0 | 0 | 0 | 0 | 0 | 0 |

Regular NOL Absorbed BY Current Year

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| NOL Carryovers Absorbed by Current Year from: | | | | | | |
| 20th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 19th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 17th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 16th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 15th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 14th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 13th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 12th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 6th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 1st Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Carryovers Absorbed | 0 | 0 | 0 | 0 | 0 | 0 |
| NOL Carrybacks Absorbed by Current Year from: | | | | | | |
| 1st Following Year | 0 | 50,453,573 | 0 | 0 | 51,116,573 | 0 |
| 2nd Following Year | 37,722,862 | 0 | 0 | 37,059,862 | 0 | 0 |
| 3rd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 6th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks Absorbed | 37,722,862 | 50,453,573 | 0 | 37,059,862 | 51,116,573 | 0 |
| Total NOL Absorbed | 37,722,862 | 50,453,573 | 0 | 37,059,862 | 51,116,573 | 0 |

Regular NOL Generated

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| **TXBL INC FOR NOL CONTRIB:** | | | | | | |
| Gross Income - Ordinary | 373,250,318 | 431,393,556 | 377,945,001 | 373,250,318 | 431,393,556 | 377,945,001 |
| Capital Gain Before CO/CB | 22,284,762 | 20,874,309 | 383,142 | 22,284,762 | 20,874,309 | 383,142 |
| Less: Cap Loss Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Ordinary Gain/Loss | -922,483 | 22,027,278 | -2,090,592 | -922,483 | 22,027,278 | -2,090,592 |
| Passive Inc/Loss Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| Additional TI for Limit | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: All Ded Except Con | 356,603,889 | 408,814,030 | 464,409,982 | 357,266,889 | 408,814,030 | 464,409,982 |
| Txbl Inc for Contr Limit | 38,008,708 | 65,481,113 | -88,172,431 | 37,345,708 | 65,481,113 | -88,172,431 |
| **CONTRIB DEDUCTION FOR NOL:** | | | | | | |
| Contribution Limit | 3,800,871 | 6,548,111 | 0 | 3,734,571 | 6,548,111 | 0 |
| Total Contributions | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 384,424 |
| Contrib Deduction for NOL | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 0 |
| **NET OPERATING LOSS:** | | | | | | |
| Txbl Inc for Contr Limit | 38,008,708 | 65,481,113 | -88,172,431 | 37,345,708 | 65,481,113 | -88,172,431 |
| Less: Contrib Ded for NOL | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 0 |
| Cap Loss Carrybacks | 0 | 0 | 0 | 0 | 0 | 0 |
| Total DRD Bef Limit | 5,005 | 8,008 | 4,004 | 5,005 | 8,008 | 4,004 |
| Addl TI for Limit | 0 | 0 | 0 | 0 | 0 | 0 |
| Modified Taxable Income | 37,722,862 | 65,163,574 | -88,176,435 | 37,059,862 | 65,163,574 | -88,176,435 |
| Net Operating Loss | 0 | 0 | 88,176,435 | 0 | 0 | 88,176,435 |
| **RESTRICTIONS ON CO/CB:** | | | | | | |
| S382 Limit on CO (Y/N) | No | No | No | No | No | No |
| Forgo NOL Carrybacks: | | | | | | |
| 2/3-Year Normal NOL | No | No | No | No | No | No |
| 10-Year Liability Loss | No | No | No | No | No | No |
| 10-Year Bad Debt Loss | n/a | n/a | n/a | n/a | n/a | n/a |
| 5-Year Farming Loss | n/a | n/a | No | n/a | n/a | No |
| 3-Year Disaster Loss | n/a | n/a | No | n/a | n/a | No |

Dividends-Received Deduction After Limits

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| TI FOR DRD CONTRIB LIMIT: | | | | | | |
| Gross Income - Ordinary | 373,250,318 | 431,393,556 | 377,945,001 | 373,250,318 | 431,393,556 | 377,945,001 |
| Capital Gain Before CO/CB | 22,284,762 | 20,874,309 | 383,142 | 22,284,762 | 20,874,309 | 383,142 |
| Less: Cap Loss Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Ordinary Gain/Loss | -922,483 | 22,027,278 | -2,090,592 | -922,483 | 22,027,278 | -2,090,592 |
| Passive Inc/Loss Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| Additional TI for Limit | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: All Ded Except Con | 356,603,889 | 408,814,030 | 464,409,982 | 357,266,889 | 408,814,030 | 464,409,982 |
| TI for DRD Contrib Limit | 38,008,708 | 65,481,113 | -88,172,431 | 37,345,708 | 65,481,113 | -88,172,431 |
| DRD CONTRIBUTIONS DEDUCT: | | | | | | |
| DRD Contribution Limit | 3,800,871 | 6,548,111 | 0 | 3,734,571 | 6,548,111 | 0 |
| Total Contributions | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 384,424 |
| DRD Contributions Deduct | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 0 |
| TAXABLE INCOME FOR DRD: | | | | | | |
| TI for DRD Contrib Limit | 38,008,708 | 65,481,113 | -88,172,431 | 37,345,708 | 65,481,113 | -88,172,431 |
| Less: DRD Contrib Deduct | 280,841 | 309,531 | 0 | 280,841 | 309,531 | 0 |
| Eligible - 100% DRD | 0 | 0 | 0 | 0 | 0 | 0 |
| Addl TI for Limit | 0 | 0 | 0 | 0 | 0 | 0 |
| Txbl Inc for 80%/85% Limit | 37,727,867 | 65,171,582 | -88,172,431 | 37,064,867 | 65,171,582 | -88,172,431 |
| Less: Div from 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| Txbl Inc for 70% Limit | 37,727,867 | 65,171,582 | -88,172,431 | 37,064,867 | 65,171,582 | -88,172,431 |
| 80%/85% DRD ALLOWED: | | | | | | |
| 80%/85% Limitation | 30,182,294 | 52,137,266 | 0 | 29,651,894 | 52,137,266 | 0 |
| DRD Subject to Limit | 0 | 0 | 0 | 0 | 0 | 0 |
| DRD Allowed - 80%/85% | 0 | 0 | 0 | 0 | 0 | 0 |
| 70% DRD ALLOWED: | | | | | | |
| 70% Limitation | 26,409,507 | 45,620,107 | 4,004 | 25,945,407 | 45,620,107 | 4,004 |
| DRD Subject to Limit | 5,005 | 8,008 | 4,004 | 5,005 | 8,008 | 4,004 |
| DRD Allowed - 70% | 5,005 | 8,008 | 4,004 | 5,005 | 8,008 | 4,004 |
| TOTAL DRD ALLOWED: | | | | | | |
| DRD Allowed - 80%/85% | 0 | 0 | 0 | 0 | 0 | 0 |
| DRD Allowed - 70% | 5,005 | 8,008 | 4,004 | 5,005 | 8,008 | 4,004 |
| Eligible for 100% DRD | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends-Recd Deduction | 5,005 | 8,008 | 4,004 | 5,005 | 8,008 | 4,004 |

## Dividends-Received Deduction Before Limits

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| DRD FROM DOMESTIC CORPS: | | | | | | |
| After 1987: < 20%-Owned | 5,005 | 8,008 | 4,004 | 5,005 | 8,008 | 4,004 |
| 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| During 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| Before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRD FROM DEBT-FIN STOCK: | | | | | | |
| After 1987: < 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| Before 1988 | 0 | 0 | 0 | 0 | 0 | 0 |
| DRD FROM CERTAIN PUB UTIL: | | | | | | |
| After 1987: < 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| During 7/87 - 12/87 | 0 | 0 | 0 | 0 | 0 | 0 |
| During 1/87 - 6/87 | 0 | 0 | 0 | 0 | 0 | 0 |
| Before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGN CORPORATIONS: | | | | | | |
| After 1987: < 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| During 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| Before 1987 | 0 | 0 | 0 | 0 | 0 | 0 |
| FOREIGN SUBSIDIARIES: | | | | | | |
| Wholly Owned Foreign Subs | 0 | 0 | 0 | 0 | 0 | 0 |
| ELIGIBLE FOR 100% DRD: | | | | | | |
| Certain FSCs | 0 | 0 | 0 | 0 | 0 | 0 |
| Affiliated Group Members | 0 | 0 | 0 | 0 | 0 | 0 |
| DRD FROM OTHER CORPS: | | | | | | |
| After 1987: < 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| Before 1988 | n/a | n/a | n/a | n/a | n/a | n/a |
| TOTAL DRD BEFORE LIMIT: | | | | | | |
| After 1987: < 20%-Owned | 5,005 | 8,008 | 4,004 | 5,005 | 8,008 | 4,004 |
| 20%-Owned | 0 | 0 | 0 | 0 | 0 | 0 |
| Before 1988 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eligible for 100% DRD | 0 | 0 | 0 | 0 | 0 | 0 |
| Total DRD Before Limit | 5,005 | 8,008 | 4,004 | 5,005 | 8,008 | 4,004 |

## Alternative Minimum Tax

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| SMALL CORPORATION: | | | | | | |
| Qualifies for AMT Repeal | No | No | No | No | No | No |
| TENTATIVE MINIMUM TAX: | | | | | | |
| Alt Min Taxable Income | 4,896,122 | 23,474,374 | -80,418,292 | 4,829,822 | 18,051,359 | -82,723,352 |
| Less: Exemption | 0 | 0 | 40,000 | 0 | 0 | 40,000 |
| Excess AMTI | 4,896,122 | 23,474,374 | 0 | 4,829,822 | 18,051,359 | 0 |
| Pre-Credit TMT | 979,224 | 4,694,875 | 0 | 965,964 | 3,610,272 | 0 |
| Limit on AMT FTC | 0 | 3,498,324 | 0 | 0 | 2,464,146 | 0 |
| AMT Foreign Tax Credit | 0 | 0 | 0 | 0 | 734,467 | 0 |
| Tentative Minimum Tax | 979,224 | 4,694,875 | 0 | 965,964 | 2,875,805 | 0 |
| REGULAR TAX: | | | | | | |
| Federal Income Tax | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| Less: FTC/Poss Credit | 0 | 734,467 | 0 | 0 | 1,511,517 | 0 |
| Regular Tax After FTC | 0 | 4,314,033 | 0 | 0 | 3,304,933 | 0 |
| ALTERNATIVE MINIMUM TAX: | | | | | | |
| Alternative Minimum Tax | 979,224 | 380,842 | 0 | 965,964 | 0 | 0 |

Alternative Minimum Taxable Income

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| SMALL CORPORATION: | | | | | | |
| Qualifies for AMT Repeal | No | No | No | No | No | No |
| PREADJUSTMENT AMTI: | | | | | | |
| Prelim Taxable Income | -50,453,573 | 14,710,001 | -88,176,435 | -51,116,573 | 14,047,001 | -88,176,435 |
| Add: Reg NOL Deduction | 88,176,435 | 50,453,573 | 0 | 88,176,435 | 51,116,573 | 0 |
| TI Before Regular NOL | 37,722,862 | 65,163,574 | -88,176,435 | 37,059,862 | 65,163,574 | -88,176,435 |
| Add: Adjusts & Pref Items | 7,440,197 | -1,537,845 | 7,758,143 | 7,440,197 | -1,537,845 | 7,758,143 |
| Reg Passive Loss/Inc | 0 | 0 | 0 | 0 | 0 | 0 |
| AMT Passive Inc/Loss | 0 | 0 | 0 | 0 | 0 | 0 |
| Reg NOL - Short Yr | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: AMT NOL - Short Yr | 0 | 0 | 0 | 0 | 0 | 0 |
| Preadjustment AMTI | 45,163,059 | 63,625,729 | -80,418,292 | 44,500,059 | 63,625,729 | -80,418,292 |
| ADJUSTMENTS: | | | | | | |
| Excess Book Inc Adjust | n/a | n/a | n/a | n/a | n/a | n/a |
| ACE Adjustment | 3,798,163 | -3,798,163 | 0 | 3,798,163 | -6,319,418 | -2,305,060 |
| AMTI Before Energy Deduct | 48,961,222 | 59,827,566 | -80,418,292 | 48,298,222 | 57,306,311 | -82,723,352 |
| ENERGY DEDUCTION: | | | | | | |
| Energy Pref Deduction | n/a | n/a | n/a | n/a | n/a | n/a |
| Energy Deduction Limit | n/a | n/a | n/a | n/a | n/a | n/a |
| Energy Deduction Allowed | n/a | n/a | n/a | n/a | n/a | n/a |
| AMTI Before AMT NOL | 48,961,222 | 59,827,566 | -80,418,292 | 48,298,222 | 57,306,311 | -82,723,352 |
| AMT NET OPERATING LOSS: | | | | | | |
| AMT NOL Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| AMT NOL Carrybacks | 80,418,292 | 36,353,192 | 0 | 82,723,352 | 39,254,952 | 0 |
| AMT NOL Limitation | 44,065,100 | 53,844,809 | 0 | 43,468,400 | 51,575,680 | 0 |
| AMT NOL Deduction | 44,065,100 | 36,353,192 | 0 | 43,468,400 | 39,254,952 | 0 |
| ALT MIN TAXABLE INCOME: | | | | | | |
| Preliminary AMTI | 4,896,122 | 23,474,374 | -80,418,292 | 4,829,822 | 18,051,359 | -82,723,352 |
| Other AMTI | 0 | 0 | 0 | 0 | 0 | 0 |
| Alt Min Taxable Income | 4,896,122 | 23,474,374 | -80,418,292 | 4,829,822 | 18,051,359 | -82,723,352 |

AMT NOL Carryovers/Carrybacks

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| Carryovers Available from: | | | | | | |
| 20th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 19th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 17th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 16th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 15th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 14th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 13th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 12th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 6th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 1st Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| AMT NOL Carryovers | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks Available from: | | | | | | |
| 1st Following Year | 0 | 36,353,192 | 0 | 0 | 39,254,952 | 0 |
| 2nd Following Year | 80,418,292 | 0 | 0 | 82,723,352 | 0 | 0 |
| 3rd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th-10th Fol Year | 0 | 0 | 0 | 0 | 0 | 0 |
| AMT NOL Carrybacks | 80,418,292 | 36,353,192 | 0 | 82,723,352 | 39,254,952 | 0 |

AMT NOL Absorbed

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| AMT Net Operating Loss | 0 | 0 | 80,418,292 | 0 | 0 | 82,723,352 |
| Absorbed by Carryback to: | | | | | | |
| 4th-10th Prior Years | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Prior Year | 0 | 0 | 44,065,100 | 0 | 0 | 43,468,400 |
| 1st Prior Year | 0 | 0 | 36,353,192 | 0 | 0 | 39,254,952 |
| Absorbed by Carryover to: | | | | | | |
| 1st Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 6th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 12th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 13th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 14th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 15th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 16th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 17th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 19th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 20th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Expired | 0 | 0 | 0 | 0 | 0 | 0 |
| Unused AMT NOL | 0 | 0 | 0 | 0 | 0 | 0 |

AMT NOL Absorbed BY Current Year

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| AMT NOL Carryover Absorbed by Current Year from: | | | | | | |
| 20th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 19th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 17th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 16th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 15th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 14th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 13th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 12th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 6th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 1st Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Carryovers Absorbed | 0 | 0 | 0 | 0 | 0 | 0 |
| AMT NOL Carryback Absorbed by Current Year from: | | | | | | |
| 1st Following Year | 0 | 36,353,192 | 0 | 0 | 39,254,952 | 0 |
| 2nd Following Year | 44,065,100 | 0 | 0 | 43,468,400 | 0 | 0 |
| 3rd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 6th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Carrybacks Absorbed | 44,065,100 | 36,353,192 | 0 | 43,468,400 | 39,254,952 | 0 |
| Total AMT NOL Absorbed | 44,065,100 | 36,353,192 | 0 | 43,468,400 | 39,254,952 | 0 |

Alternative Minimum Tax NOL Generated

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| AMT NET OPERATING LOSS: | | | | | | |
| Net Operating Inc/Loss | 37,722,862 | 65,163,574 | -88,176,435 | 37,059,862 | 65,163,574 | -88,176,435 |
| Reg Passive Loss <Inc> | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments & Pref Items | 7,440,197 | -1,537,845 | 7,758,143 | 7,440,197 | -1,537,845 | 7,758,143 |
| AMT Passive Inc <Loss> | 0 | 0 | 0 | 0 | 0 | 0 |
| Excess Book Inc/ACE Adjust | 3,798,163 | -3,798,163 | 0 | 3,798,163 | -6,319,418 | -2,305,060 |
| Adjustment to AMT NOL | 0 | 0 | 0 | 0 | 0 | 0 |
| Regular NOL - Short Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: AMT NOL - Short Year | 0 | 0 | 0 | 0 | 0 | 0 |
| AMT Modified Taxable Inc | 48,961,222 | 59,827,566 | -80,418,292 | 48,298,222 | 57,306,311 | -82,723,352 |
| AMT Net Operating Loss | 0 | 0 | 80,418,292 | 0 | 0 | 82,723,352 |
| RESTRICTIONS ON CO/CB: | | | | | | |
| S382 Limit on CO (Y/N) | No | No | No | No | No | No |
| Forgo NOL Carrybacks: | | | | | | |
| 2/3-Year Normal NOL | No | No | No | No | No | No |
| 10-Year Liability Loss | No | No | No | No | No | No |
| 10-Year Bad Debt Loss | n/a | n/a | n/a | n/a | n/a | n/a |
| 5-Year Farming Loss | n/a | n/a | No | n/a | n/a | No |
| 3-Year Disaster Loss | n/a | n/a | No | n/a | n/a | No |

General Business Credit Allowed

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| GEN'L BUS CRED AVAILABLE: | | | | | | |
| Carryover Limited (Y/N) | No | No | No | No | No | No |
| Current GBC Components: | | | | | | |
| Investment Credit: | | | | | | |
| Regular ITC | 0 | 0 | 0 | 0 | 0 | 0 |
| Rehabilitation Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Energy Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Reforestation Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Work/Jobs Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Welfare-to-Work Credit | n/a | n/a | 0 | n/a | n/a | 0 |
| Alcohol Fuel Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Research Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Low-Income Housing | 0 | 0 | 0 | 0 | 0 | 0 |
| Enhanced Oil Recovery | 0 | 0 | 0 | 0 | 0 | 0 |
| Disabled Access Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Biomass Electricity | 0 | 0 | 0 | 0 | 0 | 0 |
| Wind Electricity | 0 | 0 | 0 | 0 | 0 | 0 |
| Indian Employment | 0 | 0 | 0 | 0 | 0 | 0 |
| Employer Social Security | 0 | 0 | 0 | 0 | 0 | 0 |
| Post-6/96 Orphan Drug | 0 | 0 | 0 | 0 | 0 | 0 |
| New Markets Tax Credit | n/a | n/a | n/a | n/a | n/a | n/a |
| Pension Plan Credit | n/a | n/a | n/a | n/a | n/a | n/a |
| Child Care Credit | n/a | n/a | n/a | n/a | n/a | n/a |
| Payroll ESOP (PAYSOP) | n/a | n/a | n/a | n/a | n/a | n/a |
| Current Gen Bus Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Gen Bus Credit Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| Gen Bus Credit Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total GBC Available | 0 | 0 | 0 | 0 | 0 | 0 |
| GENERAL BUS CRED ALLOWED: | | | | | | |
| Federal Income Tax | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| Less: Subpart B Credits | 0 | 734,467 | 0 | 0 | 1,940,645 | 0 |
| Net Tax Liability | 0 | 4,314,033 | 0 | 0 | 2,875,805 | 0 |
| Limit Before Pre-1984 Cr | n/a | n/a | n/a | n/a | n/a | n/a |
| Less: Pre-1984 Credits | n/a | n/a | n/a | n/a | n/a | n/a |
| General Bus Credit Limit | 0 | 0 | 0 | 0 | 0 | 0 |
| Pre-1986 Carryback Limit | n/a | n/a | n/a | n/a | n/a | n/a |
| GBC Allowed Bef Zone Cred | 0 | 0 | 0 | 0 | 0 | 0 |
| Zone Credit Allowed | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| General Bus Cred Allowed | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |

Post-1986 GBC Limitation

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| BEFORE ALL CREDITS: | | | | | | |
| Net Income Tax | 979,224 | 4,694,875 | 0 | 965,964 | 2,875,805 | 0 |
| Less: Greater of - | | | | | | |
| Tentative Minimum Tax | 979,224 | 4,694,875 | 0 | 965,964 | 2,875,805 | 0 |
| 25% x Excess Over $25,000 | 0 | 1,072,258 | 0 | 0 | 712,701 | 0 |
| Normal Limit | 0 | 0 | 0 | 0 | 0 | 0 |
| AFTER CARRYOVERS AND CURRENT CREDITS: | | | | | | |
| Total Regular ITC Avail | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Normal Limit | 0 | 0 | 0 | 0 | 0 | 0 |
| Over: Total Other GBC | 0 | 0 | 0 | 0 | 0 | 0 |
| "Regular ITC Not Used" | 0 | 0 | 0 | 0 | 0 | 0 |
| Maximum: 25% x TMT | 244,806 | 1,173,719 | 0 | 241,491 | 718,951 | 0 |
| Corp TMT Allowance | 0 | 0 | 0 | 0 | 0 | 0 |
| Corporate Limit 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Income Tax | 979,224 | 4,694,875 | 0 | 965,964 | 2,875,805 | 0 |
| Less: AMT Floor | 979,224 | 1,196,551 | 0 | 965,964 | 1,146,126 | 0 |
| Corporate Limit 2 | 0 | 3,498,324 | 0 | 0 | 1,729,679 | 0 |
| GBC Limit Before Adjust | 0 | 0 | 0 | 0 | 0 | 0 |
| User Adjustment | 0 | 0 | 0 | 0 | 0 | 0 |
| GBC Limitation After 1986 | 0 | 0 | 0 | 0 | 0 | 0 |

Empowerment/DC Zone Credit Allowed

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| ZONE CREDIT AVAILABLE: | | | | | | |
| Current Components: | | | | | | |
| Empowerment Zone | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| DC Zone Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Zone Credit | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| Zone Credit Carryover | 0 | 0 | 0 | 0 | 0 | 0 |
| Zone Credit Carryback | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Credit Available | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| EMPOWERMENT/DC ZONE LIMIT: | | | | | | |
| Limit Before Other GBC | 244,806 | 1,173,719 | 0 | 241,491 | 718,951 | 0 |
| Other GBC Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| Zone Credit Limit | 244,806 | 1,173,719 | 0 | 241,491 | 718,951 | 0 |
| TOTAL ALLOWED AFTER 1993: | | | | | | |
| Components Allowed: | | | | | | |
| Empowerment Zone | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| DC Zone Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Zone Credit Allowed | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |

## Empowerment Zone Credit Absorbed

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| Current Empwr Zone Credit | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| Absorbed in Current Year | 22,426 | 183,325 | 0 | 22,426 | 183,325 | 0 |
| Absorbed by Carryback to: | | | | | | |
| 3rd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 1st Prior Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Absorbed by Carryover to: | | | | | | |
| 1st Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 2nd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 3rd Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 4th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 5th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 6th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 7th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 8th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 9th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 10th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 11th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 12th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 13th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 14th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 15th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 16th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 17th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 18th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 19th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| 20th Following Year | 0 | 0 | 0 | 0 | 0 | 0 |
| Expired | 0 | 0 | 0 | 0 | 0 | 0 |
| Unused Empwr Zone Credit | 0 | 0 | 0 | 0 | 0 | 0 |

## Pre-1995 Orphan Drug Credit Allowed

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| DRUG CREDIT AVAILABLE: | | | | | | |
| Current Drug Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLOWED BEFORE 1984: | | | | | | |
| Tax Liab for PAYSOP Cred | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: PAYSOP Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Liab for Drug Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Drug Credit Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLOWED AFTER 1983: | | | | | | |
| Federal Income Tax | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| Less: Foreign/Poss Cred | 0 | 734,467 | 0 | 0 | 1,511,517 | 0 |
| Tentative Min Tax | 979,224 | 4,694,875 | 0 | 965,964 | 2,875,805 | 0 |
| Tax Liab for Drug Credit | 0 | 0 | 0 | 0 | 429,128 | 0 |
| Drug Credit Allowed | 0 | 0 | 0 | 0 | 0 | 0 |

## Nonconventional Fuel Credit Allowed

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| **FUEL CREDIT AVAILABLE:** | | | | | | |
| Current Fuel Credit | 601,126 | 542,090 | 0 | 601,126 | 542,090 | 0 |
| **ALLOWED BEFORE 1984:** | | | | | | |
| Tax Liab for Jobs Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Jobs Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Liab for Fuel Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Fuel Credit Allowed | 0 | 0 | 0 | 0 | 0 | 0 |
| **ALLOWED AFTER 1983:** | | | | | | |
| Federal Income Tax | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| Less: Foreign/Poss Cred | 0 | 734,467 | 0 | 0 | 1,511,517 | 0 |
| Tentative Min Tax | 979,224 | 4,694,875 | 0 | 965,964 | 2,875,805 | 0 |
| Pre-1995 Drug Cred | 0 | 0 | 0 | 0 | 0 | 0 |
| Tax Liab for Fuel Credit | 0 | 0 | 0 | 0 | 429,128 | 0 |
| Fuel Credit Allowed | 0 | 0 | 0 | 0 | 429,128 | 0 |

## Qualified Electric Vehicle Credit Allowed

| Year Ending: | As Filed 12/1996 | As Filed 12/1997 | As Filed 12/1998 | Adjusted 12/1996 | Adjusted 12/1997 | Adjusted 12/1998 |
|---|---|---|---|---|---|---|
| **VEHICLE CREDIT AVAILABLE:** | | | | | | |
| Current Vehicle Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| **ALLOWED AFTER 6/93:** | | | | | | |
| Federal Income Tax | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| Less: Foreign/Poss Cred | 0 | 734,467 | 0 | 0 | 1,511,517 | 0 |
| Tentative Min Tax | 979,224 | 4,694,875 | 0 | 965,964 | 2,875,805 | 0 |
| Pre-1995 Drug Cred | 0 | 0 | 0 | 0 | 0 | 0 |
| Fuel Credit | 0 | 0 | 0 | 0 | 429,128 | 0 |
| Tax Liability for Credit | 0 | 0 | 0 | 0 | 0 | 0 |
| Vehicle Credit Allowed | 0 | 0 | 0 | 0 | 0 | 0 |

Minimum Tax Credit

| | As Filed | | | Adjusted | | |
|---|---|---|---|---|---|---|
| Year Ending: | 12/1996 | 12/1997 | 12/1998 | 12/1996 | 12/1997 | 12/1998 |
| **MTC GENERATED THIS YEAR:** | | | | | | |
| Net Minimum Tax | 979,224 | 380,842 | 0 | 965,964 | 0 | 0 |
| Less: NMT on Excl Items | n/a | n/a | n/a | n/a | n/a | n/a |
| Plus Credits Disallowed: | | | | | | |
| Pre-1995 Orphan Drug | 0 | 0 | 0 | 0 | 0 | 0 |
| Nonconventional Fuel | 0 | 542,090 | 0 | 0 | 112,962 | 0 |
| Qual Electric Vehicle | 0 | 0 | 0 | 0 | 0 | 0 |
| MTC Generated This Year | 979,224 | 922,932 | 0 | 965,964 | 112,962 | 0 |
| **MTC LIMIT FOR THIS YEAR:** | | | | | | |
| Regular Income Tax | 0 | 5,048,500 | 0 | 0 | 4,816,450 | 0 |
| Less: Non-MTC Credits | 22,426 | 917,792 | 0 | 22,426 | 2,123,970 | 0 |
| Regular Tax After Credits | -22,426 | 4,130,708 | 0 | -22,426 | 2,692,480 | 0 |
| Less: Tentative Min Tax | 979,224 | 4,694,875 | 0 | 965,964 | 2,875,805 | 0 |
| MTC Limit Before Adjusts | 0 | 0 | 0 | 0 | 0 | 0 |
| MTC Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| **MTC ALLOWED THIS YEAR:** | | | | | | |
| MTC from Previous Year | 0 | 979,224 | 1,902,156 | 0 | 965,964 | 1,078,926 |
| MTC Limitation | 0 | 0 | 0 | 0 | 0 | 0 |
| MTC Allowed This Year | 0 | 0 | 0 | 0 | 0 | 0 |
| **MTC AVAILABLE FOR NEXT YR:** | | | | | | |
| MTC to Next Year Bef Adj | 979,224 | 1,902,156 | 1,902,156 | 965,964 | 1,078,926 | 1,078,926 |
| Adjustment to MTC | 0 | 0 | 0 | 0 | 0 | 0 |
| MTC Available for Next Yr | 979,224 | 1,902,156 | 1,902,156 | 965,964 | 1,078,926 | 1,078,926 |