IN THE UNITED STATES COURT OF FEDERAL CLAIMS

No. 2-279 T
(Chief Judge Damich)

PENNZOIL-QUAKER STATE COMPANY
AND SUBSIDIARIES, SUCCESSOR TO QUAKER
STATE CORPORATION AND SUBSIDIARIES,

Plaintiff

v.

UNITED STATES OF AMERICA,

Defendant.

AFFIDAVIT OF VALERIE SUTTON

Valerie Sutton, being first duly sworn, deposes and says:

1. I have been working in the tax accounting profession for over 12 years.
2. I have held a masters of science in accountancy from the University of Houston—Clear Lake, since 1992, and have been licensed as a certified public accountant since 1994.
3. From 1992 to the current date, I have worked in the tax accounting area at Pennzoil-Quaker State Company or its predecessor or successor entities.
4. During this time, I held several positions. From November 1996 through September 30, 2002, which covers the period of time during which the IRS audited Quaker State's 1996-1998 tax years, I held the position of Senior Tax Analyst of Federal income taxes.
5. My responsibilities as Senior Tax Analyst included Federal and International income tax compliance and IRS audit support.
6. I have personal knowledge of the matters contained in this affidavit and all matters stated below are to the best of my knowledge.
7. The IRS audited Quaker State's 1996-1998 tax years. At the conclusion of the audit, the IRS determined that Quaker State overpaid its Federal income taxes in the amounts of $254,401 for tax year 1996 and $1,907,545 for tax year 1997. The IRS's conclusions in this regard are correct as shown on Exhibits AA and BB, which are attached to this affidavit and are incorporated herein by reference, and explained in some detail in paragraphs 8-10, below.

8. As Exhibits AA and BB show, Quaker State, on its original Federal income Tax return for 1996, was entitled to $22,426 in Empowerment Zone Employment credits; however, on the Form 1139 it filed, it erroneously reported that it was not entitled to these credits based on the erroneous assumption that the AMT limited the credits; on audit the IRS determined that Quaker State is entitled to the credits.
9. As Exhibits AA and BB show, Quaker State, on its amended Federal income tax return for 1996, filed December 15, 1997, correctly requested a $232,050 refund, due to a $663,000 deduction under §475; Quaker State did not receive a refund for this amount in connection with its Form 1139; on audit, the IRS determined that Quaker State is entitled to this refund; on audit, the IRS also correctly recognized that this deduction was taken back into income ratably over tax years 1998-2001.
10. As Exhibits AA and BB show, Quaker State, on its original Federal income Tax return for 1997, was entitled to $183,325 in Empowerment Zone Employment credits and $542,090 in Fuel credits; however, the Form 1139 erroneously reported that these credits were capped; the Form 1139 also erroneously reported that Quaker State owed $1,195,092 in AMT; the Form 1139 also erroneously reported a post-NOL income tax liability of $4,916,450 (rather than $4,816,450), based on application of a flat 35% tax rate, rather than graduated tax rates, to $14,047,001 taxable income; on audit, the IRS determined that Quaker State is not in an AMT position and thus is entitled to the $183,325 Empowerment Zone Employment Credits; most of the Fuel Credits ($429,128--the IRS applied a limitation that capped some of the credits); $1,195,092 in AMT and $100,000 due to application of graduated rates.
11. The shift from an AMT position to a regular tax position in tax year 1997 is due to a correction to the ACE adjustment on Form 4626. When Quaker State filed such form, line 4(d) and 4(e) were erroneously left blank, which resulted in such lines being processed as zeros. As the IRS determined on audit, line 4(d) should have reflected an amount not less than $13,501,114, and line 4(e) should have reflected an amount of negative $6,319,318. The reduction in alternative minimum taxable income that results from the negative $6,319,318 takes Quaker State out of the AMT, because it reduces the AMT to less than the regular tax for Quaker State's 1997 taxable year.
12. Quaker State has not received the benefit of these items described in paragraphs 8-10 above in any prior tax refunds including the tentative refund that Quaker State requested in connection with its Form 1139. On the Form 1139, the tax refund was due only to the increase in NOL deductions and a computational adjustment to foreign tax credits.
13. The items described in paragraphs 8-10, above, are not dependent upon the NOL that is carried back from 1998, and thus the amount of the NOL does not affect such items. This

is shown by the side-by-side computations on Exhibit AA of the tax effect of these items both before and after the NOL is carried back.

14. As Exhibit AA shows, Quaker State was entitled to reduce its tax liability on account of the items described in paragraphs 8-10 before the NOL was carried back. When the NOL did not exist, Quaker State was not in an AMT position and thus there was no potential AMT cap to apply to the $22,426 or $183,325 in Empowerment Zone Employment credits and $542,090 in Fuel credits, and there was no AMT liability in the amount of $1,195,092, or the corresponding $100,000 detriment due to the application of a flat tax rate.

15. As Exhibit AA shows, Quaker State is also entitled to reduce its tax liability on account of these amounts after the NOL is carried back. After the NOL is carried back and the corresponding deductions are incorporated into the tax computation, Quaker State is still entitled to the $22,426 and $183,325 in Empowerment Zone Employment credits and $542,090 in Fuel credits, and AMT liability in the amount of $1,195,092 (and the corresponding $100,000 due to application of a flat tax rate) are inapplicable.

16. At the conclusion of the audit, Quaker State and the IRS agreed that Quaker State is entitled to reduce its tax liability on account of the items described in paragraphs 8-10, above, which in sum equals $254,401 for 1996 and $1,907,545 for 1997. The IRS prepared Form 870 and an accompanying worksheet for submittal to the Joint Committee on Taxation, which is attached as Exhibit CC.

17. In August 2005, I was informed that the IRS has inquired about a §453A issue. In connection with this issue, I reviewed an excerpt from Quaker State's 1992 and 1996 return files relating to an installment sale of a coal contract. According to these documents, which I understand have been provided to the IRS, on December 30, 1992, Quaker State sold its Donaldson coal contract with Buckeye Power Co. to Arch Mineral Corp and reported the sale on the installment method; in December 1996, Arch Mineral Corp. paid off the remaining balance and the remaining amount of the deferred installment sale income was recognized by Quaker State in 1996. In 1996, since there was no deferred amount, there was no §453A interest to report.

Dated August 18, 2005.

Ss/Valerie Sutton
Valerie Sutton

THE STATE OF TEXAS §
COUNTY OF HARRIS §

Before me, the undersigned authority, personally appeared Valerie Sutton, known to me to be the person whose name is subscribed to the foregoing statement, and acknowledged to me that she executed the same for the purposes therein expressed.

Given under my hand and seal of office on this 18 day of ______, 2005

LORETTA L SPENCE
Notary Public, State of Texas
My Commission Expires
June 27, 2009

Ss/ Loretta L. Spence

Notary Public in and for
The State of Texas

Loretta L. Spence
Notary's printed name

My Commission Expires: 6-27-2009

VS

Exhibit AA
Quaker State $2 Million Refund Spreadsheet
Page 1

| | Per Tax Return 1996 | 1120X Adjustments Filed 12/15/97 1996 | Per 1120X Filed 12/15/97 1996 | 1998 NOL Carryback 1996 | Per 1139 Filed 8/10/99 1996 | Per 4549-A 1996 |
|---|---|---|---|---|---|---|
| Taxable Income from Tax Return | 37,722,862 | (663,000) | 37,059,862 | (37,059,862) | - | (51,116,573) |
| Income Tax | 13,203,002 | (232,050) | 12,970,952 | (12,970,952) | - | - |
| EZE General Business Credit | (22,426) | | (22,426) | 22,426 | - | (22,426) |
| Other Credits | (1,378,176) | | (1,378,176) | 1,378,176 | - | - |
| Total Credits | (1,400,602) | | (1,400,602) | 1,400,602 | - | |
| Alternative Minimum Tax | | | | 965,889 | 965,889 | 965,964 |
| Total Tax Liability | 11,802,400 | (232,050) | 11,570,350 | (10,604,461) | 965,889 | 943,538 |
| 1120X Refund (Not Received) | | (232,050) | | | | |
| 1139 Refund Received | | | | (10,604,461) | | |
| Total Decrease in Tax Liability from Return as Originally Filed | | | | | | (10,858,862) |
| Less Refund Received from Form 1139 Filed 8/10/99 | | | | | | (10,604,461) |
| Overpayment per 4549-A | | | | | | (254,401) |

Exhibit AA
Quaker State $2 Million Refund Spreadsheet
Page 2

| | Per Tax Return 1997 | 1998 NOL Carryback 1997 | Per 1139 Filed 8/10/99 1997 | Per 4549-A 1997 |
|---|---|---|---|---|
| Taxable Income from Tax Return | 65,163,574 | (51,116,573) | 14,047,001 | 14,047,001 |
| Income Tax | 22,807,251 | (17,890,801) | 4,916,450 | 4,816,450 |
| Foreign Tax Credit | (734,467) | (777,050) | (1,511,517) | (1,511,517) |
| EZE General Business Credit | (183,325) | 183,325 | - | (183,325) |
| Fuel Credits | (542,090) | 542,090 | - | (429,128) |
| Total Credits | (1,459,882) | (51,635) | (1,511,517) | (2,123,970) |
| Alternative Minimum Tax | | 1,195,092 | 1,195,092 | - |
| Total Tax Liability | 21,347,369 | (16,747,344) | 4,600,025 | 2,692,480 |
| 1139 Refund Received | | (16,747,344) | | |
| Total Decrease in Tax Liability from Return as Originally Filed | | | | (18,654,889) |
| Less Refund Received from Form 1139 Filed 8/10/99 | | | | (16,747,344) |
| Overpayment per 4549-A | | | | (1,907,545) |

* Computed on 35% flat rate instead of graduated rates.
** Computed on graduated rates, thus $100,000 adjustment implicit (See page 3)
*** Credits limited in amount of $112,962, which becomes sec. 53 carryforward.

Exhibit AA
Quaker State $2 Million Refund Spreadsheet
Page 3

| | | | |
|---|---|---|---|
| 1997 Taxable Income per 4549-A | | | 14,047,001 |
| 15% of first $50,000 | 50,000 | 15% | 7,500 |
| 25% of excess over $50,000 to $75,000 | 25,000 | 25% | 6,250 |
| 34% of excess over $75,000 to $10,000,000 | 9,925,000 | 34% | 3,374,500 |
| 35% of excess over $10,000,000 | 4,047,001 | 35% | 1,416,450 |
| | | | 4,804,700 |
| Additional Tax per 11(b)(1)(D) | | | 11,750 |
| 1997 Regular Tax Liability per 4549-A | | | 4,816,450 |
| Per 1139 Taxable Income | | | 14,047,001 |
| Tax Rate Used | | | 35% |
| 1997 Regular Tax Liability per 1139 | | | 4,916,450 |
| Difference | | | (100,000) |

Exhibit AA
Quaker State $2 Million Refund Spreadsheet
Page 4

| | 1996 | 1997 | 1998 |
|---|---|---|---|
| Taxable Income per Return | 37,722,862 | 65,163,574 | (88,176,435) |
| 1120X Adjustments | (663,000) | | |
| Revised Taxable Income | 37,059,862 | 65,163,574 | (88,176,435) |
| NOL Carryback per 1139 | (37,059,862) | (51,116,573) | 88,176,435 |
| Taxable Income after NOL C/B | - | 14,047,001 | - |

VS.

EXHIBIT BB

**Quaker State Corporation & Subsidiaries**
**1996 - 1998 Computational Recap**

**1996**

(1) Quaker State Corporation's ("QS") original return indicated a tax liability of $11,402,800 comprising the following:

| | 1996 As Filed |
|---|---|
| Taxable Income from Tax Return | $ 37,722,862 |
| Income Tax | $ 13,203,002 |
| General Business Credit (Note A) | (22,426) |
| Other Credits (Note B) | (1,378,176) |
| Total Credits | (1,400,602) |
| Total Tax Liability | $ 11,802,400 |

Credits included in the original return comprised -

| | |
|---|---|
| Note A - General Business Credit | |
| Empowerment Zone Employment Credit | (22,426) |
| Note B - Other Credits | |
| Foreign Tax Credits | $ (777,050) |
| Nonconventional Fuel Credits | (601,126) |
| Other Credits | (1,378,176) |

(2) An amended return (1120X) was filed 12/15/97 reducing taxable income by $663,000 reflecting an IRC Section 475 mark to market adjustment on 1996 account receivable balances. A refund of $232,050 was requested. No action was taken by the IRS on the 1120X. The $663,000 was later allowed on audit (see item (4), below).

| | 1996 As Filed | 1120X Adjustments | 1996 1120X |
|---|---|---|---|
| Taxable Income from Tax Return | $ 37,722,862 | $ (663,000) | $ 37,059,862 |
| Income Tax | $ 13,203,002 | $ (232,050) | $ 12,970,952 |
| General Business Credit | (22,426) | | (22,426) |
| Other Credits | (1,378,176) | | (1,378,176) |
| Total Credits | (1,400,602) | | (1,400,602) |
| Total Tax Liability | $ 11,802,400 | $ (232,050) | $ 11,570,350 |
| 1120X Refund Requested (Not Received) | | $ (232,050) | |

(3) The 1998 QS return generated a net operating loss for the year of $88,176,435. Form 1139 was filed 8/10/99 carrying back $37,059,862 to 1996 and $51,116,573 to 1997. The 1139 carryback to 12/31/96 reflected the following:

| | 12/31/96 Before Carryback | 12/31/96 After Carryback |
|---|---|---|
| Taxable Income | $ 37,059,862 | $ - |
| Income Tax | $ 12,970,952 | $ - |
| General Business Credit | (22,426) | |
| Other Credits | (1,378,176) | |
| Total Credits | (1,400,602) | |
| Alternative Minimum Tax | | 965,889 |
| Total Tax Liability | $ 11,570,350 | $ 965,889 |
| 1139 Refund Received | | $ 10,604,461 |

The 1139 was filed utilizing the 1120X total tax liability of $11,570,350 "Before Carryback" rather than the $11,802,400 as originally filed. Thus the 1139 gave recognition to the $663,000 mark to market adjustment as if QS had received the 1120X refund requested. As previously indicated, the QS 1120X was not processed by the IRS.

Inasmuch as the 1998 NOL carryback to 1996 eliminated the regular tax liability of $12,970,952 and generated AMT of $965,889, no credits were applied against the 1996 total tax liability.

(4) Upon examination of the QS 1996 FIT return, the $663,000 mark to market adjustment requested on the 1120X was allowed (Issue 001) as was

the $37,059,862 NOL carryback from 1998 (Issue 002).

| | Original As Filed | RAR Adjustments | RAR |
|---|---|---|---|
| Taxable Income from Original Tax Return | $ 37,722,862 | | |
| Mark to Market Adjustment (Issue 001) | | (663,000) | |
| 1998 NOL Carryback to 1996 (Issue 002) | | (37,059,862) | |
| Revised Taxable Income per RAR | | | - |
| Regular Tax Liability | $ 13,203,002 | (13,203,002) | - |
| Foreign Tax Credits | $ (777,050) | 777,050 | $ - |
| Nonconventional Fuel Credits | (601,126) | 601,126 | |
| Other Credits | (1,378,176) | 1,378,176 | |
| Empowerment Zone Employment Credit | (22,426) | - | (22,426) |
| Total Credits | $ (1,400,602) | $ 1,378,176 | $ (22,426) |
| Alternative Minimum Tax per RAR (Issue 003) | - | 965,964 | 965,964 |
| Total Tax Liability | 11,802,400 | (10,858,862) | 943,538 |
| Less Amount previously Refunded | | 10,604,461 | |
| Overpayment per 4549-A | | (254,401) | |

Foreign Tax Credits of $777,050 were carried forward and utilized per the 1997 RAR (see below).

1997 (1) Quaker State Corporation's ("QS") original return indicated a tax liability of $21,347,369 comprising the following:

| | 1997 As Filed |
|---|---|
| Taxable Income from Tax Return | 65,163,574 |
| Income Tax | 22,807,251 |
| Foreign Tax Credit | (734,467) |
| General Business Credit | (183,325) |
| Other Credits | (542,090) |
| Total Credits | (1,459,882) |
| Total Tax Liability | 21,347,369 |

Credits included in the original return comprised -

| | |
|---|---|
| Foreign Tax Credits | (734,467) |
| Nonconventional Fuel Credits | (542,090) |
| Empowerment Zone Employment Credit | (183,325) |
| Total Credits | $ (1,459,882) |

(2) The 1998 QS return generated a net operating loss for the year of $88,176,435. Form 1139 was filed 8/10/99 carrying back $37,059,862 to 1996 and $51,116,573 to 1997. The 1139 carryback to 12/31/97 reflected the following:

| | 12/31/97 Before Carryback | 12/31/97 After Carryback |
|---|---|---|
| Taxable Income | $ 65,163,574 | $ 14,047,001 |
| Income Tax | $ 22,807,251 | $ 4,916,450 |
| General Business Credit (Note C) | (183,325) | |
| Other Credits (Note D) | (1,276,557) | (1,511,517) |
| Total Credits | (1,459,882) | (1,511,517) |
| Alternative Minimum Tax | | 1,195,091 |
| Total Tax Liability | $ 21,347,369 | $ 4,600,025 |
| 1139 Refund Received | | $ 16,747,344 |

Note C - General Business Credit

| | |
|---|---|
| Empowerment Zone Employment Credit | (183,325) |

Note D - Other Credits

| | | |
|---|---|---|
| Foreign Tax Credit (Current) | (734,467) | (734,467) |
| Foreign Tax Credit (C/O from 1996) | | (777,050) |
| Nonconventional Fuel Source Credit | (542,090) | - |
| Total Other Credits | (1,276,557) | (1,511,517) |

(3) Upon examination of the QS 1997 FIT return, the $37,059,862 NOL carryback from 1998 (Issue 002) was allowed -

| | Original As Filed | RAR Adjustments | RAR |
|---|---|---|---|
| Taxable Income from Original Tax Return | $ 65,163,574 | | |
| 1998 NOL Carryback to 1997 (Issue 002) | | (51,116,573) | |
| Revised Taxable Income per RAR | | | 14,047,001 |
| Regular Tax Liability | $ 22,807,251 | (17,990,801) | 4,816,450 |
| Foreign Tax Credits (Note E) | $ (734,467) | (777,050) | $ (1,511,517) |
| Nonconventional Fuel Credits (Note F) | (542,090) | 112,962 | (429,128) |
| Other Credits | (1,276,557) | (664,088) | (1,940,645) |
| Empowerment Zone Employment Credit | (183,325) | - | (183,325) |
| Total Credits | $ (1,459,882) | $ (664,088) | $ (2,123,970) |
| Alternative Minimum Tax per RAR (Issue 003) | - | - | - |
| Total Tax Liability | 21,347,369 | (18,654,889) | 2,692,480 |
| Less Amount previously Refunded | | 16,747,344 | |
| Overpayment per 4549-A | | (1,907,545) | |

Note E - Foreign Tax Credit Carryforward from 1996 utilized in 1997.

Note F - Nonconventional Fuel Credits limited in 1997 to $429,129. $112,962 becomes a Section 53 carryforward adjustment.

| | |
|---|---|
| Regular Tax Liability per RAR | 4,816,450 |
| Less - | |
| Foreign Tax Credit | (1,511,517) |
| Tentative Minimum Tax | (2,875,805) |
| Nonconventional Fuel Credit Limitation | 429,128 |
| Nonconventional Fuel Credit-Current Year | 542,090 |
| MTC Generated-Nonconventional Fuel Credit | 112,962 |
| AMT Generated-1996 | 965,964 |
| Minimum Tax Credit Carryforward to 1998 | 1,078,926 |

Form **870** (Rev. March 1992)

Department of the Treasury—Internal Revenue Service

# Waiver of Restrictions on Assessment and Collection of Deficiency in Tax and Acceptance of Overassessment

Date received by Internal Revenue Service

Names and address of taxpayers *(Number, street, city or town, State, ZIP code)*

Pennzoil-Quaker State Company & Subs (FKA Pennzoil Products Co.),
successor in interest to Quaker State Corp., EIN 25-074820
P.O. Box 2967
Houston, TX 77252-2967

Social security or employer identification number

76-0200625

**Increase (Decrease) in Tax and Penalties**

| Tax year ended | Tax | Penalties | | | |
|---|---|---|---|---|---|
| December 31, 1996 | (254,401) | | | | |
| December 31, 1997 | (1,907,545) | | | | |
| December 31, 1998 | 0 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

(For instructions, see back of form)

**Consent to Assessment and Collection**

I consent to the immediate assessment and collection of any deficiencies *(increase in tax and penalties)* and accept any overassessment *(decrease in tax and penalties)* shown above, plus any interest provided by law. I understand that by signing this waiver, I will not be able to contest these years in the United States Tax Court, unless additional deficiencies are determined for these years.

| | | | |
|---|---|---|---|
| YOUR SIGNATURE HERE | | | Date |
| SPOUSE'S SIGNATURE | | | Date |
| TAXPAYER'S REPRESENTATIVE HERE | | | Date |
| CORPORATE NAME | | | |
| CORPORATE OFFICER(S) SIGN HERE | Ruth E. Salek | Title ASSISTANT SECRETARY | Date 08-19-02 |
| | RUTH E. SALEK | Title | Date |

Name of Taxpayer:

Identification Number: 76-0200625

Form 870 page 2

## Instructions

### General Information

If you consent to the assessment of the deficiencies shown in this waiver, please sign and return the form in order to limit any interest charge and expedite the adjustment to your account. Your consent will not prevent you from filing a claim for refund *(after you have paid the tax)* if you later believe you are so entitled. It will not prevent us from later determining, if necessary, that you owe additional tax; nor extend the time provided by law for either action.

We have agreements with State tax agencies under which information about Federal tax, including increases or decreases, is exchanged with the States. If this change affects the amount of your State income tax, you should file the required State form.

If you later file a claim and the Service disallows it, you may file suit for refund in a district court or in the United States Claims Court, but you may not file a petition with the United States Tax Court.

We will consider this waiver a valid claim for refund or credit of any overpayment due you resulting from any decrease in tax and penalties shown above, provided you sign and file it within the period established by law for making such a claim.

### Who Must Sign

If you filed jointly, both you and your spouse must sign. If this waiver is for a corporation, it should be signed with the corporation name, followed by the signatures and titles of the corporate officers authorized to sign. An attorney or agent may sign this waiver provided such action is specifically authorized by a power of attorney which, if not previously filed, must accompany this form.

If this waiver is signed by a person acting in a fiduciary capacity *(for example, an executor, administrator, or a trustee)* Form 56, Notice Concerning Fiduciary Relationship, should, unless previously filed, accompany this form.

Appendix A-49

Pennzoil-Quaker State Company
(fka Quaker State Corporation)
Regular Tax Joint Committee Spreadsheet Analysis

| | 9612 | 9712 | 9812 |
|---|---|---|---|
| Taxable Income (Loss) per Return | 37,722,862 | 65,163,574 | (88,176,435) |
| Adjustments: | | | |
| 1120X - Other Deductions Increased | (663,000) | | |
| Corrected Taxable Income (Loss) Before Net Operating Loss Deduction | 37,059,862 | 65,163,574 | (88,176,435) |
| Net Operating Loss Deduction - | | | |
| Carryback from 9812 to 9612 | (37,059,862) | | |
| Carryback from 9812 to 9712 | | (51,116,573) | |
| Corrected Taxable Income | - | 14,047,001 | (88,176,435) |
| Income Tax | - | 4,816,450 | - |
| Less Credits - | | | |
| Foreign Tax Credit | | (1,511,517) | |
| Nonconventional Source Fuel Credit | - | (429,128) | |
| Empowerment Zone Employment Credit | (22,426) | (183,325) | |
| Plus Other Taxes - | | | |
| Alternative Minimum Tax | 965,964 | - | |
| Total Corrected Income Tax Liability | 943,538 | 2,692,480 | - |
| Total Tax Liability per Return | 11,802,400 | 21,347,369 | - |
| Less Tentative Refunds - | | | |
| Form 1139 dated August 10, 1999 | (10,604,461) | (16,747,344) | |
| Net Tax Liability as Previously Adjusted | 1,197,939 | 4,600,025 | - |
| Deficiency (Overassessment) | (254,401) | (1,907,545) | - |

Pennzoil-Quaker State Company
(fka Quaker State Corporation)
Alternative Minimum Tax Joint Committee Spreadsheet Analysis

| | 9612 | 9712 | 9812 |
|---|---|---|---|
| Taxable Income (Loss) per Return | 37,722,862 | 65,163,574 | (88,176,435) |
| Adjustments: | | | |
| 1120X - Other Deductions Increased | (663,000) | | |
| Corrected Taxable Income before NOLD | 37,059,862 | 65,163,574 | (88,176,435) |
| Adjustments & Preference Items | 7,440,197 | (1,537,845) | 7,758,143 |
| Preadjustment AMTI | 44,500,059 | 63,625,729 | (80,418,292) |
| ACE Adjustment | 3,798,163 | (6,319,418) | (2,305,060) |
| AMTI Before NOLD | 48,298,222 | 57,306,311 | (82,723,352) |
| Alternative Tax NOLD - | | | |
| Carryback from 9812 to 9612 | (43,468,400) | | |
| (Memo: Limitation at 90%) | | | |
| Carryback from 9812 to 9712 | | (39,254,952) | |
| Corrected Alternative Minimum Taxable Income | 4,829,822 | 18,051,359 | (82,723,352) |
| Tentative AMT Before Credits (20% of AMTI) | 965,964 | 3,610,272 | - |
| AMT Foreign Tax Credit | - | (734,467) | |
| Tentative Minimum Tax | 965,964 | 2,875,805 | - |
| Regular Federal Income Tax | - | 4,816,450 | - |
| Foreign Tax Credit | | (1,511,517) | |
| Regular Tax After FTC | - | 3,304,933 | - |
| Alternative Minimum Tax | 965,964 | - | - |

**PENNZOIL-QUAKER STATE**
COMPANY
P.O. Box 2967 • Houston, Tx 77252-2967
713-546-6706 • 713-546-4760 (Fax)

Bruce Maughs
*Assistant Secretary*

August 11, 1999

Director, Internal Revenue Service
Internal Revenue Service Center
Austin, TX 73301

Dear Sir:

We are filing herewith Form 1139, Corporation Application for Tentative Refund of Quaker State Corporation and Subsidiaries (#25-0742820). It will be noted that the return indicates a refund of $27,351,805. Also enclosed is Form 8302, Application for Electronic Funds Transfer (EFT) of $1 million or more.

Please acknowledge receipt of the return on the copy of this letter, which is attached.

Sincerely,

Bruce Maughs

Bruce Maughs
Assistant Secretary

/cl
Enclosure

Full amount of Refund Claim Received 3rd quarter 09/10/99

INTERNAL REVENUE SERVICE
RECEIVED
AUG 11 1999
DISTRICT DIRECTOR
HOUSTON, TEXAS
DOWNTOWN OFFICE

QUAKER STATE CORPORATION & SUBSIDIARIES
APPLICATION FOR TENATIVE REFUND
LIST OF ATTACHMENTS

FORM 1139 CORPORATION APPLICATION FOR TENATIVE REFUND
FORM 1120 (1998) U.S. CORPORATION INCOME TAX RETURN FILED 8/99
FORM 8302 APPLICATION FOR ELECTRONIC FUNDS TRANSFER (EFT)
VOIDED CHECK

1996

SCHEDULE OF COMPUTATION OF CARRYBACK OF LOSS
FORM 1120X AMENDED U.S. CORPORATION INCOME TAX RETURN FILED 12/15/97
FORM 1120 PAGES 1 THROUGH 4 REVISED
FORM 4626 ALTERNATIVE MINIMUM TAX REVISED
FORM 1118 FOREIGN TAX CREDIT REVISED
NONCONVENTIONAL FUEL CREDIT REVISED
FORM 8844 EMPOWERMENT ZONE EMPLOYMENT CREDIT REVISED

1997

SCHEDULE OF COMPUTATION OF CARRYBACK OF LOSS
FORM 1120 PAGES 1 THROUGH 4 AS FILED
FORM 4626 ALTERNATIVE MINIMUM TAX AS FILED
FORM 1118 FOREIGN TAX CREDIT AS FILED
NONCONVENTIONAL FUEL CREDIT AS FILED
FORM 8844 EMPOWERMENT ZONE EMPLOYMENT CREDIT AS FILED
FORM 1120 PAGES 1 THROUGH 4 REVISED
FORM 4626 ALTERNATIVE MINIMUM TAX REVISED
FORM 1118 FOREIGN TAX CREDIT REVISED
NONCONVENTIONAL FUEL CREDIT REVISED
FORM 8844 EMPOWERMENT ZONE EMPLOYMENT CREDIT REVISED

Form **1139** (Rev. May 1999)
Department of the Treasury Internal Revenue Service

# Corporation Application for Tentative Refund

▶ Read the separate instructions before completing this form.
▶ Do not attach to the corporation's income tax return — mail in a separate envelope.

OMB No. 1545-0582

Name: Quaker State Corporation & Subsidiaries
Employer identification number: 25-0742820
Number, street, and room or suite no. (If a P.O. box, see separate instructions.): 225 E. John Carpenter Freeway
Date of incorporation: June 23, 1931
City or town, state, and ZIP code: Irving TX 75062
Telephone number (optional): 713-546-6706

1 This application is filed to carry back: a Net operating loss (NOL) (attach computation) ▶ $ 88,176,435 b Net capital loss (attach computation) ▶ $ 0 c Unused general business credit (attach computation) ▶ $ 0

2 Return for year of loss, unused credit, or overpayment under section 1341(b)(1) ▶ a Tax year ended 12/31/98 b Date filed 8/10/99 c Service center where filed Austin, TX

3 If this application is for an unused credit created by another carryback, enter ending date for the tax year of the first carryback ▶ N/A

4 Does the NOL or net capital loss result in the release of foreign tax credits or the release of other tax credits because of the release of a foreign tax credit? (see instructions) ☐ Yes ☒ No
If "Yes," you cannot file Form 1139. Instead, use Form 1120X.

5a Was a consolidated return filed for any tax year covered on this application? ☒ Yes ☐ No
b If "Yes," identify the year and enter the name of the common parent and its EIN, if different from above ▶ Same As Above

6a If Form 1138 has been filed, was an extension of time granted for filing the return for the tax year of the NOL? ☐ Yes ☐ No
b If "Yes," give date to which extension was granted ▶ N/A c Give date Form 1138 was filed ▶ N/A
d Unpaid tax for which Form 1138 is in effect ▶ N/A
7 If you changed your accounting period, give date permission to change was granted ▶ N/A
8 If this is an application of a dissolved corporation, enter date of dissolution ▶ N/A
9 Have you filed a petition in Tax Court for the year or years to which the carryback is to be applied? ☐ Yes ☒ No
10 Does this carryback include a loss or credit from a tax shelter required to be registered? If "Yes," attach Form(s) 8271 ☐ Yes ☒ No

**Complete questions 11a and 11b only for the carryback of an NOL that arose in a tax year ending before October 22, 1998.**

11a Does the carryback include a specified liability loss that is attributable to a product liability? ☐ Yes ☒ No
b Does the carryback include a specified liability loss that is attributable to a Federal or state law or to a tort other than product liability? ☐ Yes ☒ No
If the answer to question 11a or 11b is "Yes," see the instructions and attach a statement.

| Computation of Decrease in Tax (Note: *If no entry in 1a or 1b, skip lines 12 - 16.*) | 3rd preceding tax year ended ▶ (a) Before carryback | (b) After carryback | 2nd preceding tax year ended ▶ 12/31/96 (c) Before carryback | (d) After carryback | 1st preceding tax year ended ▶ 12/31/97 (e) Before carryback | (f) After carryback |
|---|---|---|---|---|---|---|
| 12 Taxable income from tax return | | | 37,059,862 | 0 | 65,163,574 | 14,047,001 |
| 13 Capital loss carryback (see instructions) | | | | 0 | | 0 |
| 14 Subtract line 13 from line 12 | | | | 0 | | 14,047,001 |
| 15 NOL deduction (see instructions) | | | | | | 0 |
| 16 Taxable income (subtract line 15 from line 14) | | | | 0 | | 14,047,001 |
| 17 Income tax | | | 12,970,952 | 0 | 22,807,251 | 4,916,450 |
| 18 General business credit (see instructions) | | | 22,426 | 0 | 183,325 | 0 |
| 19 Other credits (identify) | | | 1,378,176 | 0 | 1,276,557 | 1,511,517 |
| 20 Total credits (add lines 18 and 19) | | | 1,400,602 | 0 | 1,459,882 | 1,511,517 |
| 21 Subtract line 20 from line 17 | | | 11,570,350 | 0 | 21,347,369 | 3,404,933 |
| 22 Personal holding company tax (Sch. PH (Form 1120)) | | | 0 | 0 | 0 | 0 |
| 23 Recapture taxes | | | 0 | 0 | 0 | 0 |
| 24 Alternative minimum tax and environmental tax | | | 0 | 965,889 | 0 | 1,195,092 |
| 25 Total tax liability (add lines 21 through 24) | | | 11,570,350 | 965,889 | 21,347,369 | 4,600,025 |
| 26 Recomputed tax liability (see instructions) | | | 965,889 | | 4,600,025 | |
| 27 Decrease in tax (subtract line 26 from line 25) | | | 10,604,461 | | 16,747,344 | |

28 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) — attach computation ▶ 0

**Sign Here** Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.
Keep a copy of this application for your records.
Signature of officer: [signature] Date: 8/10/99 Title: Controller

**Preparer Other Than Taxpayer** Name ▶ Address ▶ Date

**For Paperwork Reduction Act Notice, see separate instructions.** Form **1139** (Rev. 5-99)
ISA
STF FED4335F

Appendix A-54

Form 8302. Application for Electronic Funds Transfer (EFT) of Tax Refund of $1 Million or More.

Form **8302**
(Rev. June 1988)

Department of the Treasury – Internal Revenue Service

# Application for Electronic Funds Transfer *(EFT)* of Tax Refund of $1 Million or More

*See back of this form for Information for Taxpayer*
**Attach this form to your return.**

## General Information

Form 8302 offers you the option of having your tax refund wired to your bank or other financial institution. The information requested on the form is used to permit the wire transfer payment. This service offers a safe and secure method of payment and will accelerate receipt of the refund by eliminating the mailing time associated with a refund check.

Who may file: Any taxpayer with a tax refund of one million dollars or more may apply for electronic funds transfer. Incomplete applications will result in issuing your tax refund by check.

Note: If Form 8302 is filed with Form 1045, Application for Tentative Refund, or Form 1139, Corporation Application for Tentative Refund, both of which allow for more than one year's reporting, wire transfers may be made only for those years where the refund is at least one million dollars.

How to file: Complete the form in duplicate. Be sure Section II is completed by the financial institution to which the wire transfer will be made. Attach the original to the back of your return and file it with the Internal Revenue Service Center for your area. Keep the copy for your records.

## Important Reminders

- Attach a blank check with "voided" written across it or a blank deposit slip from the financial institution to which the wire refund will be made. Failure to provide either of these items will result in your refund being issued by check. *(See Exception on back of form.)*
- Your financial institution may charge a service fee for wire transfer of your tax refund.
- IRS will not allow taxpayers to designate another person to accept their wire transfer refund payment for them.

**Section I—Must be completed by taxpayer**

1. Taxpayer name*(s)* and address *(City, State, ZIP code)* as it appears on your tax return *(Please print clearly or type)*

Quaker State Corporation
225 E. John Carpenter Freeway
Irving, Texas 75062

2. Social security number*(s)* or employer identification number
25-0742820

3. Telephone number where you can be reached during the day *(Include area code)* 713-546-6706

4. I *(We)* authorize the Internal Revenue Service to wire transfer my *(our)* tax refund to the bank account indicated at the financial institution below.

Your signature [signature] Date 8/10/99 Title *(if applicable)* Controller

Spouse's signature *(if joint return)* Michael J. Maratea

**Section II—Must be completed by the financial institution**

5. Name and location *(City, State)* of bank
Chase Bank of Texas, N.A.
Houston, Texas

6. ABA number of bank
113000609

7. Taxpayer's bank account number
00103228681
00103228651

Complete lines 8 and 9 only if the above financial institution does not have access to the Federal Reserve Communications System *(FRCS)*.

8. Name and location *(City, State)* of correspondent bank

9. ABA number of correspondent bank

10. I certify that the above bank information is correct and agree to receive and credit the wire transfer payment to the above named taxpayer's account only.

Signature of bank official [signature] Date 7/26/99

Title V.P. Telephone number *(Include area code)* 713/216-2470

*(over)* Form 8302 (Rev. 6-88)

# Chase Bank of Texas, N.A.
# CHECK PRINTING SPECIFICATIONS

## BUSINESS/COMMERCIAL SIZE 11 DIGIT

* This specification sheet must "only" be used for paper document printing. <u>Electronic transactions (ie. wire transfers, direct deposits) must use the transit routing 113000609.</u> **Refer to page 2 for image printing recommendations.**

**THE COMMON MACHINE LANGUAGE E-13B**

| | |
|---|---|
| NUMERALS | 1234567890 |
| TRANSIT NO. SYMBOL | ⑆ |
| AMOUNT SYMBOL | ⑇ |
| ON-US SYMBOL | ⑈ |
| DASH SYMBOL | ⑉ |

**Magnetic Ink Character Recognition**

**PAPER REQUIREMENT: 24# MICR BOND**

ACCOUNT NUMBER 00103228681




* THE CLEAR BAND EXTENDS FROM RIGHT EDGE TO ¼" BEYOND LAST OR LEFT CHARACTER PRINTED. FIELD BOUNDARIES ARE DEFINED BY DIMENSIONS SHOWN.
NOTE - "X" IN SPACES ABOVE INDICATES A BLANK 1/8" SPACE IS TO BE LEFT IN CODE SEQUENCE.
*For further details, refer to the Common Machine Language, Bank Management Publication No. 147*

C-270-00798 (2/98)
II00798A.FRP

# IMAGE PRINTING RECOMMENDATIONS

## *Business/Commercial Size Checks*

Check Processing is migrating towards technology that will automatically read the handwritten and machine printed dollar amounts. Following are simple image printing guidelines that will assist us in processing checks effectively and will assist us in providing "Star Treatment" to our customers.

### DESIGNING AN IMAGE FRIENDLY BACKGROUND

The new Image Technology will process images of checks instead of handling actual items. These images will be most successful when the background design drops-out or fades away. Only essential information is needed to effectively process the checks. The essential areas are: amount field, payee, signature, drawer name and drawee/bank, memo field, check number, dollar symbol and date. The information must remain visible at capture and must be printed with read-ink of at least 0.80 PCS. The background design must "dropout" during capture so the information can quickly be recognized. A colored design will most effectively dropout when it is printed on white paper stock. Background designs must be printed at 0.25 PCS (Print Contrast Signal).

### DESIGNING THE AMOUNT FIELD AND CONVENIENCE AMOUNT BOX

Imaging will attempt to read the handwritten or machine printed dollar amounts on checks. For this reason, the amount field must be printed on a specific scan area with a rectangular dropout amount box. The convenience amount box will have a dollar symbol printed on the outside. This symbol will guide the system to the dollar amount. Further image printing details can be obtained from ANSI X9.7.




*Refer to page 1 for MICR Specifications.*
*Page 2 of 2*

C-270-00798 (2/98)
II00798A.FRP

# Form 1120 U.S. Corporation Income Tax Return

Department of the Treasury
Internal Revenue Service

For calendar year 1998 or tax year beginning ______, 19 __, ending __________, 19 ___

▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice.

OMB No. 1545-0123

1998

A Check if a:
- Consolidated return (attach Form 851) [X]
- Personal holding co. (attach Sch. PH) [ ]
- Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T-see instructions) [ ]

Use IRS label. Otherwise, print or type.

Name: QUAKER STATE CORPORATION & SUBSIDIARIES

Number, street, and room or suite no. (If a P.O. box, see instructions.): 225 E. JOHN CARPENTER FREEWAY

City or town, state, and ZIP code: IRVING TX 75062

B Employer identification number: 25-0742820

C Date incorporated: 06/23/1931

D Total assets (see instructions): $ 959,916,952

E Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Change of address

## Income

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales 1,010,163,144 b Less returns and allowances 36,674,707 c Bal ▶ | | | 1c | 973,488,437 |
| 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | 606,788,465 |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 366,699,972 |
| 4 | Dividends (Schedule C, line 19) | | | 4 | 5,720 |
| 5 | Interest | | | 5 | 8,765,775 |
| 6 | Gross rents | | | 6 | 6,204,876 |
| 7 | Gross royalties | | | 7 | 7,436,068 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | 383,142 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | 9 | -2,090,592 |
| 10 | Other income (see instructions - attach schedule) See Stmt 14 | | | 10 | -11,167,410 |
| 11 | Total income. Add lines 3 through 10 ▶ | | | 11 | 376,237,551 |

## Deductions

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | | | 12 | 0 |
| 13 | Salaries and wages (less employment credits) | | | 13 | 65,663,578 |
| 14 | Repairs and maintenance | | | 14 | 3,066,893 |
| 15 | Bad debts | | | 15 | 4,570,277 |
| 16 | Rents | | | 16 | 27,996,602 |
| 17 | Taxes and licenses See Stmt 15 | | | 17 | 19,116,506 |
| 18 | Interest | | | 18 | 7,935,204 |
| 19 | Charitable contributions (see instructions for 10% limitation) | | | 19 | |
| 20 | Depreciation (attach Form 4562) | 20 | 31,815,602 | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a | | 21b | 31,815,602 |
| 22 | Depletion | | | 22 | |
| 23 | Advertising | | | 23 | 82,472,278 |
| 24 | Pension, profit-sharing, etc., plans | | | 24 | |
| 25 | Employee benefit programs | | | 25 | 21,020,309 |
| 26 | Other deductions (attach schedule) See Stmt 16 | | | 26 | 200,752,733 |
| 27 | Total deductions. Add lines 12 through 26 ▶ | | | 27 | 464,409,982 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -88,172,431 |
| 29 | Less: a Net operating loss deduction (see instructions) | 29a | | | |
| | b Special deductions (Schedule C, line 20) | 29b | 4,004 | 29c | 4,004 |

## Tax and Payments

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 30 | Taxable income. Subtract line 29c from line 28 | | | 30 | -88,176,435 |
| 31 | Total tax (Schedule J, line 12) | | | 31 | NONE |
| 32 | Payments: a 1997 overpayment credited to 1998 | 32a | | | |
| | b 1998 estimated tax payments | 32b | | | |
| | c Less 1998 refund applied for on Form 4466 | 32c ( ) | d Bal ▶ 32d | | |
| | e Tax deposited with Form 7004 | 32e | | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) | 32f | | | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | | 32h | 0 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ [ ] | | | 33 | |
| 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | NONE |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | NONE |
| 36 | Enter amount of line 35 you want: Credited to 1999 estimated tax ▶ NONE Refunded ▶ | | | 36 | NONE |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Michael J. Maratea (signature) — Signature of officer — Date: 8/10/99 — ▶ Title: Controller

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed [ ] | Preparer's social security number

Firm's name (or yours if self-employed) and address ▶ | EIN ▶ | ZIP code ▶

Form 1120 (1998) QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820 Page 2

## Cost of Goods Sold (See instructions.)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 74,741,813 |
| 2 | Purchases | 2 | 503,996,364 |
| 3 | Cost of labor | 3 | 63,443,584 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule). See. Stmt. 17 | 5 | 36,450,706 |
| 6 | Total. Add lines 1 through 5 | 6 | 678,632,467 |
| 7 | Inventory at end of year | 7 | 71,844,002 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 606,788,465 |

9a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☒ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO — 9d

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☒ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

## Dividends and Special Deductions (See instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | 5,720 | 70 | 4,004 |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | 4,004 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | 5,720 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ▶ | | | 4,004 |

## Compensation of Officers (See instructions.)

Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers | | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | | | | | 0 |

## Schedule J Tax Computation (See instructions.)

Check if the corporation is a member of a controlled group (see sections 1561 and 1563). . . . . . . . . ▶ ☐

Important: Members of a controlled group, see instructions.

If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) $ (2) $ (3) $

Enter the corporation's share of: (1) Additional 5% tax (not more than $11,750) $

(2) Additional 3% tax (not more than $100,000) $

| Line | Description | Amount |
|---|---|---|
| 3 | Income tax. Check if a qualified personal service corporation under section 448(d)(2) (see instructions). . ▶ ☐ | NONE |
| 4a | Foreign tax credit (attach Form 1118) | |
| 4b | Possessions tax credit (attach Form 5735) | |
| 4c | Check: ☒ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | |
| 4d | General business credit. Enter here and check which forms are attached: ☒ 3800 ☐ 3468 ☒ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☒ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | |
| 4e | Credit for prior year minimum tax (attach Form 8827) | |
| 5 | Total credits. Add lines 4a through 4e | 0 |
| 6 | Subtract line 5 from line 3 | NONE |
| 7 | Personal holding company tax (attach Schedule PH (Form 1120)) | |
| 8 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | NONE |
| 9 | Alternative minimum tax (attach Form 4626) | NONE |
| 10 | Add lines 6 through 9 | NONE |
| 11 | Qualified zone academy bond credit (attach Form 8860) | |
| 12 | Total tax. Subtract line 11 from line 10. Enter here and on line 31, page 1 | NONE |

## Schedule K Other Information (See instructions.)

Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶

See the instructions and state the:

a Business activity code no. (NEW) ▶ 422700

b Business activity ▶ SALES

c Product or service ▶ PETROLEUM PRODUCTS

At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) . . . . . . . . . . Yes: X

If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year.

Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? . . . . . . No: X

If "Yes," enter employer identification number and name of the parent corporation ▶

At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) . . . . . . . . . . No: X

If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶

During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . . . No: X

If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary.

7 Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) . . . . . . Yes: X

If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ 21

8 At any time during the 1998 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? . . . . . . Yes: X

If "Yes," the corporation may have to file Form TD F 90-22.1.

If "Yes," enter name of foreign country ▶ VARIOUS

9 During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the corporation may have to file Form 3520 . . . . . . No: X

10 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," . . . . . . No: X

a Enter percentage owned ▶

b Enter owner's country ▶

c The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶

11 Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐

If so, the corporation may have to file Form 8281.

12 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ NONE

13 If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶

14 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here. . . . . . ▶ ☐

15 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $

## Schedule L Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | -10,144,122 | | -10,018,742 |
| 2a | Trade notes and accounts receivable | 158,698,547 | | 177,216,099 | |
| b | Less allowance for bad debts | ( 2,986,404 ) | 155,712,143 | ( 3,116,498 ) | 174,099,601 |
| 3 | Inventories | | 74,741,813 | | 71,844,002 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach schedule) | | 17,074,111 | | 47,320,645 |
| 7 | Loans to stockholders | | 10,982,713 | | 5,499,880 |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach schedule) | | 48,231,553 | | 30,654,717 |
| 10a | Buildings and other depreciable assets | 280,327,632 | | 324,066,911 | |
| b | Less accumulated depreciation | ( 126,161,958 ) | 154,165,674 | ( 147,293,649 ) | 176,773,262 |
| 11a | Depletable assets | 3,699,043 | | 3,699,043 | |
| b | Less accumulated depletion | ( 2,754,360 ) | 944,683 | ( 2,754,360 ) | 944,683 |
| 12 | Land (net of any amortization) | | 42,238,096 | | 47,862,909 |
| 13a | Intangible assets (amortizable only) | 369,864,677 | | 398,387,190 | |
| b | Less accumulated amortization | ( 28,521,294 ) | 341,343,383 | ( 44,337,975 ) | 354,049,215 |
| 14 | Other assets (attach schedule) | | 119,718,589 | | 60,886,780 |
| 15 | Total assets | | 955,008,636 | | 959,916,952 |
| | Liabilities and Stockholders' Equity | | | | |
| 16 | Accounts payable | | 59,832,186 | | 58,811,972 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 11,477,958 | | 626,041 |
| 18 | Other current liabilities (attach schedule) | | 97,048,684 | | 96,991,189 |
| 19 | Loans from stockholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 267,428,855 | | 337,867,892 |
| 21 | Other liabilities (attach schedule) | | 199,333,211 | | 223,514,140 |
| 22 | Capital stock: a Preferred stock | | | | |
| | b Common stock | 37,977,143 | 37,977,143 | 38,225,098 | 38,225,098 |
| 23 | Additional paid-in capital | | 208,263,686 | | 223,961,387 |
| 24 | Retained earnings - Appropriated (attach sch) | | | | |
| 25 | Retained earnings - Unappropriated | | 100,571,095 | | 10,542,233 |
| 26 | Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 | Less cost of treasury stock | | ( 26,924,182 ) | | ( 30,623,000 ) |
| 28 | Total liabilities and stockholders' equity | | 955,008,636 | | 959,916,952 |

Note: You are not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000.

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income per Return (See instructions.)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -75,471,482 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax | -7,202,432 | | Tax-exempt interest $ | |
| 3 | Excess of capital losses over capital gains | | | See Stmt 25 3,569,268 | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | 3,569,268 |
| | See Stmt 23 | 9,625,355 | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation $ 31,815,602 | |
| a | Depreciation $ 26,978,825 | | b | Contributions carryover $ | |
| b | Contributions carryover $ | | | | |
| c | Travel and entertainment $ 749,510 | | | See Stmt 26 84,403,796 | |
| | | | | | 116,219,398 |
| | See Stmt 24 76,936,459 | 104,664,794 | 9 | Add lines 7 and 8 | 119,788,666 |
| 6 | Add lines 1 through 5 | 31,616,235 | 10 | Income (line 28, page 1) - line 6 less line 9 | -88,172,431 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 100,571,095 | 5 | Distributions: a Cash | 14,557,380 |
| 2 | Net income (loss) per books | -75,471,482 | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | | See Stmt 28 | |
| | See Stmt 27 | | 7 | Add lines 5 and 6 | 14,557,380 |
| 4 | Add lines 1, 2, and 3 | 25,099,613 | 8 | Balance at end of year (line 4 less line 7) | 10,542,233 |

## Quaker State Corporation and Subsidiaries

| Form 1139 - 1998 NOL Carryback | 1996 As Filed | Carryback of 1998 Loss | Net 1996 After Carryback | Increase (Decrease) |
|---|---|---|---|---|
| A TAXABLE INCOME (LOSS) PER RETURN BEFORE NOL | 37,722,862 | | 37,722,862 | 0 |
| B ADJUSTMENTS | | | | |
| 1120 X FILED 12/15/97 | (663,000) | | (663,000) | 0 |
| NOL CARRYBACK | | (37,059,862) | (37,059,862) | (37,059,862) |
| C CORRECTED TAXABLE INCOME | 37,059,862 | | 0 | (37,059,862) |
| D CORRECTED TAX BEFORE CREDITS | 12,970,952 | | 0 | (12,970,952) |
| E FOREIGN TAX CREDIT | | | | |
| FOREIGN SOURCE INCOME AS FILED | 4,800,528 | | 4,800,528 | 0 |
| CORRECTED TAXABLE INCOME | 37,059,862 | | 0 | (37,059,862) |
| LIMITATION PERCENTAGE | 12.9534% | | 0.0000% | -12.9534% |
| MAXIMUM FOREIGN TAX CREDIT | 12,970,952 | | 0 | (12,970,952) |
| AVAILABLE FOREIGN TAX CREDIT: | | | | |
| FOREIGN TAXES PAID AND DEEMED PAID | 777,050 | | 777,050 | 0 |
| CREDIT CARRYOVER OR CARRYBACK AVAILABLE | | | 0 | 0 |
| TOTAL AVAILABLE FTC | 777,050 | | 777,050 | 0 |
| FOREIGN TAX CREDIT ALLOWABLE (LESSER OF AVAIL. OR | 777,050 | | 0 | (777,050) |
| F REGULAR TAX AFTER FOREIGN TAX CREDIT | 12,193,902 | | 0 | (12,193,902) |
| G ALTERNATIVE MINIMUM TAX | | | | |
| CORRECTED TAXABLE INCOME BEFORE NOL | 37,059,862 | | 37,059,862 | 0 |
| AMT ADJUSTMENTS AND PREFERENCES AS FILIED | 7,440,197 | | 7,440,197 | 0 |
| CORRECTED AMT INCOME | 44,500,059 | | 44,500,059 | 0 |
| ADJUSTED CURRENT EARNINGS | | | | |
| AMT INCOME FROM ABOVE | 44,500,059 | | 44,500,059 | 0 |
| ACE ADJUSTMENTS AS FILED | 5,059,212 | | 5,059,212 | 0 |
| RESTATED ADJUSTED CURRENT EARNINGS | 49,559,271 | | 49,559,271 | 0 |
| DIFFERENCE BETWEEN ACE AND AMT INCOME | 5,059,212 | | 5,059,212 | 0 |
| ACE ADJUSTMENT (DIFFERENCE x 75%) | 3,794,409 | | 3,794,409 | 0 |
| AMT INCOME AFTER ACE ADJUSTMENTS | 48,294,468 | | 48,294,468 | 0 |
| AMT NOL DEDUCTION AFTER 90% LIMITATION | | (43,465,021) | (43,465,021) | (43,465,021) |
| TOTAL ALTERNATIVE MINIMUM TAXABLE INCOME | 48,294,468 | | 4,829,447 | (43,465,021) |
| ALTERNATIVE MINIMUM TAX BEFORE AMT FTC | 9,658,894 | | 965,889 | (8,693,004) |
| AMT FOREIGN TAX CREDIT: | | | | |
| FOREIGN SOURCE INCOME | 4,800,528 | | 4,800,528 | 0 |
| TOTAL AMT TAXABLE INCOME | 48,294,468 | | 4,829,447 | (43,465,021) |
| LIMITATION PERCENTAGE | 9.94012% | | 99.4012% | 89.4611% |
| MAXIMUM AMT FTC | 960,106 | | 960,106 | 0 |
| AVAILABLE AMT FOREIGN TAX CREDIT: | | | | |
| TOTAL FOREIGN TAXES PAID OR DEEMED PAID | 777,050 | | 777,050 | 0 |
| CREDIT CARRYOVER OR CARRYBACK AVAILABLE | | | | |
| TOTAL AVAILABLE AMT CREDIT | 777,050 | | 777,050 | 0 |
| ALLOWABLE AMT CREDIT (LESSER OF MAX. OR AVAILABL | 777,050 | | 0 | (777,050) |
| AMT FTC AFTER 90% LIMITATION | 777,050 | | 0 | (777,050) |
| TENTATIVE AMT NET OF AMT FTC | 8,881,844 | | 965,889 | (7,915,954) |
| REGULAR TAX LIABILITY NET OF FTC | 12,193,902 | | 0 | (12,193,902) |
| H GREATER OF: | | | | |
| REGULAR TAX OR ALTERNATIVE MINIMUM TAX | USE REG. TAX | | USE ALTMIN. TAX | |
| AMOUNT OF TAX NET OF FTC | 12,193,902 | | 965,889 | (11,228,012) |
| I TAX CREDITS WHICH OFFSET REGULAR TAX | | | | |
| NONCONVENTIONAL FUELS CREDIT - CURRENT | 601,126 | | 0 | (601,126) |
| GENERAL BUSINESS CREDITS - CURRENT: | | | | |
| EMPOWERMENT ZONE EMPLOYMENT | 22,426 | | 22,426 | 0 |
| RESEARCH CREDIT | 0 | | 0 | 0 |
| INVESTMENT CREDIT | | | | |
| TOTAL GENERAL BUSINESS CREDITS | 22,426 | | 22,426 | 0 |
| CARRYOVER CREDITS FROM PRIOR YEARS | | | | |
| TOTAL AVAILABLE REGULAR TAX CREDITS | 623,552 | | 22,426 | (601,126) |
| J NET REGULAR CREDITS ALLOWABLE | | | | |
| (LIMITED BY REGULAR TAX>AMT) | 623,552 | | 0 | (623,552) |
| NET REGULAR TAX AFTER CREDITS | 11,570,350 | | 0 | (11,570,350) |
| K NET TAX BEFORE AMT CREDIT | 11,570,350 | | 965,889 | (10,604,460) |
| AVAILABLE AMT CREDIT - CARRYOVERS | | | | |
| ALLOWABLE CREDIT (LIMITED BY REGULAR TAX>AMT) | 0 | | 0 | 0 |
| L NET TAX | 11,570,350 | | 965,889 | (10,604,461) |
| M ITC RECAPTURE | | | | |
| N GRAND TOTAL TAX | 11,570,350 | 0 | 965,889 | (10,604,461) |

Form **1120X** (Rev. June 1995) Department of the Treasury Internal Revenue Service

# Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

For tax year ending in ▶ 1996 (Enter month and year)

| | |
|---|---|
| Name | QUAKER STATE CORPORATION AND SUBSIDIARIES |
| Employer identification number | 25-0742820 |
| Number, street, and room or suite no. (If a P.O. box, see instructions.) | 225 E. JOHN CARPENTER FRWY. |
| City or town, state, and ZIP code | IRVING, TEXAS 75062 |
| Telephone number (optional) | (972) 868-0400 |

Please Type or Print

Enter name and address used on original return (If same as above, write "Same.") SAME

TAXPAYERS COPY

Internal Revenue Service Center where original return was filed ▶ DALLAS, TEXAS

## Fill in Applicable Items and Use Part II To Explain Any Changes

| Part I Income and Deductions (see instructions) | (a) As originally reported or as previously adjusted | (b) Net change (increase or decrease – explain in Part II) | (c) Correct amount |
|---|---|---|---|
| 1 Total income (Form 1120 or 1120-A, line 11) | 394,612,597 | 0 | 394,612,597 |
| 2 Total deductions (total of lines 27 and 29c, Form 1120, or lines 23 and 25c, Form 1120-A) | 356,889,735 | 663,000 | 357,552,735 |
| 3 Taxable income. Subtract line 2 from line 1 | 37,722,862 | (663,000) | 37,059,862 |
| 4 Tax (Form 1120, line 31, or Form 1120-A, line 27) | 11,802,400 | (232,050) | 11,570,350 |
| **Payments and Credits (see instructions)** | | | |
| 5a Overpayment in prior year allowed as a credit | 9,296,771 | 0 | 9,296,771 |
| b Estimated tax payments | 6,250,000 | 0 | 6,250,000 |
| c Refund applied for on Form 4466 | | | |
| d Subtract line 5c from the sum of lines 5a and 5b | 15,546,771 | 0 | 15,546,771 |
| e Tax deposited with Form 7004 | 2,100,000 | 0 | 2,100,000 |
| f Credit from regulated investment companies | | | |
| g Credit for Federal tax on fuels | | | |
| 6 Tax deposited or paid with (or after) the filing of the original return | | | |
| 7 Add lines 5d through 6, column (c) | | | 17,646,771 |
| 8 Overpayment, if any, as shown on original return or as later adjusted | | | 5,844,371 |
| 9 Subtract line 8 from line 7 | | | 11,802,400 |
| **Tax Due or Refund** | | | |
| 10 **Tax due.** Subtract line 9 from line 4, column (c). Make check payable to "Internal Revenue Service" (see instructions) ▶ | | | 0 |
| 11 **Refund.** Subtract line 4, column (c), from line 9 ▶ | | | 232,050 |

**Please Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer ▶ 12/15/97 Date ▶ Asst. Controller Title

**Paid Preparer's Use Only**

| | |
|---|---|
| Preparer's signature ▶ | Original signed by BENJAMIN P. JOHNSON 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 |
| Date | 5 1997 |
| Check if self-employed ▶ | ☐ |
| Preparer's social security no. | |
| Firm's name (or yours if self-employed) and address ▶ | COOPERS & LYBRAND 1999 BRYAN STREET DALLAS, TX |
| EIN ▶ | 13-5218870 |
| ZIP code ▶ | 75201-3185 |

**For Paperwork Reduction Act Notice, see instructions on page 3.** Form **1120X** (Rev. 6-95)

**Part II** **Explanation of Changes to Income, Deductions, Credits, etc. Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Attach additional sheets if necessary.**

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** on page 3, and check here ▶ ☐

ON THE AMENDED 1994 1120, THE TAXPAYER ELECTED TO BE TREATED AS A DEALER UNDER I.R.C. SECTION 475. "OTHER DEDUCTIONS" ON THIS AMENDED 1996 1120 WERE INCREASED IN THE AMOUNT OF $663,000 DUE TO THE I.R.C. SECTION 475 ELECTION TO MARK-TO-MARKET. THIS IN TURN DECREASED INCOME TAXES PAYABLE BY $232,050.

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 1996 or tax year beginning ________, 19__, ending ________, 19__

▶ Instructions are separate. See Instructions for Paperwork Reduction Act Notice.

OMB No. 1545-0123 **1996**

A Check if a:
1 Consolidated return (attach Form 851) ☒
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T—see instructions) ☐

Use IRS label. Otherwise, print or type.

Name: QUAKER STATE CORPORATION & SUBSIDIARIES
Number, street, and room or suite no. (If a P.O. box, see instructions.): 225 E. JOHN CARPENTER FREEWAY
City or town, state, and ZIP code: IRVING TX 75062

B Employer identification number: 25-0742920
C Date incorporated: 06/21/1931
D Total assets (see instructions): $ 1,213,727,176

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Change of address

| | | | |
|---|---|---|---|
| **Income** | | | |
| 1a | Gross receipts or sales 1,152,629,551 b Less returns and allowances 12,053,047 c Bal ▶ | 1c | 1,140,576,504 |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 790,316,929 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 350,259,577 |
| 4 | Dividends (Schedule C, line 19) | 4 | 1,242,349 |
| 5 | Interest | 5 | 3,325,081 |
| 6 | Gross rents | 6 | 4,123,911 |
| 7 | Gross royalties | 7 | 4,625,239 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 22,294,762 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | 9 | -922,481 |
| 10 | Other income (see instructions - attach schedule) See Stmt 14 | 10 | 9,214,402 |
| 11 | Total income. Add lines 3 through 10 ▶ | 11 | 394,612,597 |
| **Deductions** (See instructions for limitations on deductions.) | | | |
| 12 | Compensation of officers (Schedule E, line 4) | 12 | 0 |
| 13 | Salaries and wages (less employment credits) | 13 | 61,108,688 |
| 14 | Repairs and maintenance | 14 | 5,034,746 |
| 15 | Bad debts | 15 | 1,454,964 |
| 16 | Rents | 16 | 23,492,402 |
| 17 | Taxes and licenses See Stmt 15 | 17 | 20,367,369 |
| 18 | Interest | 18 | 12,846,636 |
| 19 | Charitable contributions (see instructions for 10% limitation) | 19 | 290,841 |
| 20 | Depreciation (attach Form 4562) — 20: 30,297,825 | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return — 21a: | 21b | 30,297,825 |
| 22 | Depletion | 22 | 497,911 |
| 23 | Advertising | 23 | 32,616,005 |
| 24 | Pension, profit-sharing, etc., plans | 24 | |
| 25 | Employee benefit programs | 25 | 25,299,794 |
| 26 | Other deductions (attach schedule) See Stmt 16 | 26 | 93 750 — |
| 27 | Total deductions. Add lines 12 through 26 ▶ | 27 | 357 547 730 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 37 064 367 |
| 29 | Less: a Net operating loss deduction (see instructions) — 29a: | | |
| | b Special deductions (Schedule C, line 20) — 29b: 5,005 | 29c | 5,005 |
| **Tax and Payments** | | | |
| 30 | Taxable income. Subtract line 29c from line 28 | 30 | 37 059 363 |
| 31 | Total tax (Schedule J, line 10) | 31 | 11570.350 |
| 32 | Payments: a 1995 overpayment credited to 1996 — 32a: 9,296,771 [redacted] | | |
| b | 1996 estimated tax payments — 32b: 6,250,000 | | |
| c | Less 1996 refund applied for on Form 4466 — 32c: ( ) d Bal ▶ 32d: 15 546.771 | | |
| e | Tax deposited with Form 7004 — 32e: 2,100,000 | | |
| f | Credit from regulated investment companies (attach Form 2439) — 32f: | | |
| g | Credit for Federal tax on fuels (attach Form 4136). See instructions — 32g: | 32h | 17 646 771 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☒ | 33 | — — |
| 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 6 076.42 |
| 36 | Enter amount of line 35 you want: Credited to 1997 estimated tax ▶ 5 844 371 Refunded ▶ | 36 | 232 050 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ ______________ Signature of officer | Date | ▶ ASSISTANT CONTROLLER Title

**Paid Preparer's Use Only**

Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security number

Firm's name (or yours if self-employed) and address ▶ | EIN ▶ | ZIP code ▶

JXB F 10/24/96

## Schedule J Tax Computation (See instructions.)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ ☐

**Important:** Members of a controlled group, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) $ (2) $ (3) $

b Enter the corporation's share of:

(1) Additional 5% tax (not more than $11,750) $ 11,750

(2) Additional 3% tax (not more than $100,000) $ 100,000

| | | | | |
|---|---|---|---|---|
| 3 | Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions) ▶ ☐ | | 3 | 12,970,952 |
| 4a | Foreign tax credit (attach Form 1118) | 4a 777,050 | | |
| b | Possessions tax credit (attach Form 5735) | 4b | | |
| c | Check: ☒ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 4c 601,126 | | |
| d | General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☒ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 | 4d 22,426 | | |
| e | Credit for prior year minimum tax (attach Form 8827) | 4e | | |
| 5 | Total credits. Add lines 4a through 4e | | 5 | 1,400,602 |
| 6 | Subtract line 5 from line 3 | | 6 | 11,570,350 |
| 7 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 7 | |
| 8 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | | 8 | NONE |
| 9 | Alternative minimum tax (attach Form 4626) | | 9 | NONE |
| 10 | Total tax. Add lines 6 through 9. Enter here and on line 31, page 1 | | 10 | 11,570,350 |

## Schedule K Other Information (See instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and state the principal: a Business activity code no. ▶ 2910 b Business activity ▶ SALES c Product or service ▶ LUBRICATION PRODUCTS | | |
| 3 | Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | X | |
| | If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter employer identification number and name of the parent corporation ▶ | | |
| 5 | Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | X |
| | If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ | | |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) | | X |
| | If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| 7 | Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) | X | |
| | If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ 15 | | |
| 8 | At any time during the 1996 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? | X | |
| | If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶ VARIOUS | | |
| 9 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see instructions for other forms the corporation may have to file | | X |
| 10 | Did one foreign person at any time during the tax year own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | | X |
| a | Enter percentage owned ▶ | | |
| b | Enter owner's country ▶ | | |
| c | The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ | | |
| 11 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If so, the corporation may have to file Form 8281. | | |
| 12 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ NONE | | |
| 13 | If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ | | |
| 14 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| 15 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |

JXB F 10/25/96

Form 1120 (1998) QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820 Page 4

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | -8,905,010 | | 18,261,780 |
| 2a Trade notes and accounts receivable | 141,411,578 | | 185,468,876 | |
| b Less allowance for bad debts | (1,497,548) | 139,914,030 | (3,973,680) | 181,495,196 |
| 3 Inventories | | 77,647,615 | | 108,989,222 |
| 4 U S government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | See Stmt 19 | 27,499,955 | | 35,663,511 |
| 7 Loans to stockholders | | 2,196,951 | | 6,255,801 |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | See Stmt 20 | 68,928,696 | | 11,247,695 |
| 10a Buildings and other depreciable assets | 334,225,167 | | 376,649,391 | |
| b Less accumulated depreciation | (135,158,773) | 149,066,594 | (209,490,282) | 167,159,309 |
| 11a Depletable assets | 3,585,646 | | 3,699,043 | |
| b Less accumulated depletion | (1,889,138) | 1,696,508 | (1,941,360) | 1,757,683 |
| 12 Land (net of any amortization) | | 36,689,175 | | 39,970,546 |
| 13a Intangible assets (amortizable only) | 149,927,454 | | 193,130,726 | |
| b Less accumulated amortization | (13,413,267) | 136,514,187 | (21,174,819) | 171,955,907 |
| 14 Other assets (attach schedule) | See Stmt 21 | 125,275,849 | | 77,044,726 |
| 15 Total assets | | 756,424,550 | | 1,019,707,376 |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts payable | | 48,860,944 | | 69,049,099 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 3,232,306 | | 17,061,552 |
| 18 Other current liabilities (attach schedule) | See Stmt 22 | 100,854,517 | | 92,260,829 |
| 19 Loans from stockholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 162,308,534 | | 384,266,574 |
| 21 Other liabilities (attach schedule) | See Stmt 23 | 180,537,328 | | 176,832,743 |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 32,696,361 | 32,696,361 | 36,322,312 | 36,322,312 |
| 23 Paid-in or capital surplus | | 136,051,294 | | 173,242,806 |
| 24 Retained earnings - Appropriated (attach sch) | | | | |
| 25 Retained earnings - Unappropriated | | 91,883,266 | | 91,105,774 |
| 26 Less cost of treasury stock | | ( ) | | (25,433,313) |
| 27 Total liabilities and stockholders' equity | | 756,424,550 | | 1,019,707,376 |

Note: You are not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income per Return (See instructions.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 12,983,967 | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ ; See Stmt 26 10,862,482 | 10,862,482 |
| 2 Federal income tax | 6,737,251 | 8 Deductions on this return not charged against book income this year (itemize): | |
| 3 Excess of capital losses over capital gains | | a Depreciation $ 30,297,825 | |
| 4 Income subject to tax not recorded on books this year (itemize): See Stmt 24 | 39,234,407 | b Contributions carryover $ | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): a Depreciation $ 26,765,482; b Contributions carryover $ ; c Travel and entertainment $ 996,296; See Stmt 25 42,063,278 | 69,825,056 | See Stmt 27 49,892,507; 5475 Adjustment 663,000 | 80,853,332 |
| | | 9 Add lines 7 and 8 | 91,716,814 |
| 6 Add lines 1 through 5 | 128,780,681 | 10 Income (line 28, page 1) - line 6 less line 9 | 37,064,867 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 91,883,266 | 5 Distributions: a Cash | 13,761,459 |
| 2 Net income (loss) per books | 12,983,967 | b Stock | |
| 3 Other increases (itemize): See Stmt 28 | | c Property | |
| | | 6 Other decreases (itemize): See Stmt 29 | |
| | | 7 Add lines 5 and 6 | 13,761,459 |
| 4 Add lines 1, 2, and 3 | 104,867,233 | 8 Balance at end of year (line 4 less line 7) | 91,105,774 |

JXB F 10/25/98

AMENDED

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax–Corporations

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

**1996**

Name: QUAKER STATE CORPORATION & SUBSIDIARIES

Employer identification number: 25-0742820

| | | | | |
|---|---|---|---|---|
| **1** Taxable income or (loss) before net operating loss deduction | | | 1 | 37,05[illegible] |
| **2** **Adjustments and preferences:** | | | | |
| a Depreciation of post-1986 property | 2a | 8,189,175 | | |
| b Amortization of certified pollution control facilities | 2b | | | |
| c Amortization of mining exploration and development costs | 2c | | | |
| d Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e Adjusted gain or loss | 2e | -748,978 | | |
| f Long-term contracts | 2f | | | |
| g Installment sales | 2g | | | |
| h Merchant marine capital construction funds | 2h | | | |
| i Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | | |
| j Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l Loss limitations | 2l | | | |
| m Depletion | 2m | | | |
| n Tax-exempt interest from specified private activity bonds | 2n | | | |
| o Charitable contributions | 2o | | | |
| p Intangible drilling costs | 2p | | | |
| q Accelerated depreciation of real property (pre-1987) | 2q | | | |
| r Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2r | | | |
| s Other adjustments | 2s | | | |
| t Combine lines 2a through 2s | | | 2t | 7,440,[illegible] |
| **3** Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2t | | | 3 | 44 5[illegible] |
| **4** **Adjusted current earnings (ACE) adjustment:** | | | | |
| a Enter the corporation's ACE from line 10 of the worksheet in the instructions | 4a | 49,559,271 | | |
| b Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions for examples) | 4b | 5,059,212 | | |
| c Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 3,794,409 | | |
| d Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) | 4d | | | |
| e ACE adjustment: • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e | 3,[illegible] |
| **5** Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 | 4[illegible] 314 [illegible] |
| **6** Alternative tax net operating loss deduction (see instructions) | | | 6 | |
| **7** Alternative minimum taxable income. Subtract line 6 from line 5 | | | 7 | 4[illegible] 2[illegible] |

**For Paperwork Reduction Act Notice, see separate instructions.** Form **4626** (1996)

JX8
F 10/28/96

AMEND[illegible]

Form 4626 (1998) QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820 Page

| Line | Description | Box | Amount |
|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) | 8 | 48,294,46[illegible] |
| 9 | Exemption phase-out computation (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see the instructions). If zero or less, enter -0- | 9a | |
| b | Multiply line 9a by 25% (.25) | 9b | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 9c | 0 |
| 10 | Subtract line 9c from line 8. If zero or less, enter -0- | 10 | 48,294,46[illegible] |
| 11 | Multiply line 10 by 20% (.20) | 11 | 9,658,8[illegible] |
| 12 | Alternative minimum tax foreign tax credit. See the instructions for limitations | 12 | [illegible]104 |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 | 13 | [illegible] 78[illegible] |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit | 14 | [illegible] 193 90 |
| 15 | Alternative minimum tax. Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9a). If zero or less, enter -0- | 15 | NONE |

F 10/28/98

AS AM— ..

QUAKER STATE CORPORATION & SUBSIDIARIES 25-0712920

# Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions.

| | | | | |
|---|---|---|---|---|
| 1 Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | 1 | 44 500 597 |
| 2 ACE depreciation adjustment: | | | | |
| a AMT depreciation | | 2a 20,647,617 | | |
| b ACE depreciation: | | | | |
| (1) Post-1993 property | 2b(1) 10,533,506 | | | |
| (2) Post-1989, pre-1994 property | 2b(2) 6,279,786 | | | |
| (3) Pre-1990 MACRS property | 2b(3) 3,874,180 | | | |
| (4) Pre-1990 original ACRS property | 2b(4) 794,540 | | | |
| (5) Property described in sections 168(f)(1) through (4) | 2b(5) | | | |
| (6) Other property | 2b(6) 106,756 | | | |
| (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | | 2b(7) 21,588,768 | | |
| c ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | 2c | -941,151 |
| 3 Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| a Tax-exempt interest income | | 3a | | |
| b Death benefits from life insurance contracts | | 3b | | |
| c All other distributions from life insurance contracts (including surrenders) | | 3c | | |
| d Inside buildup of undistributed income in life insurance contracts | | 3d | | |
| e Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | | 3e | | |
| f Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | 3f | 0 |
| 4 Disallowance of items not deductible in computing E&P: | | | | |
| a Certain dividends received | | 4a | | |
| b Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | | 4b | | |
| c Dividends paid to an ESOP that are deductible under section 404(k) | | 4c 17,392 | | |
| d Nonpatronage dividends that are paid and deductible under section 1382(c) | | 4d | | |
| e Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | | 4e | | |
| f Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | 4f | 17,392 |
| 5 Other adjustments based on rules for figuring E&P: | | | | |
| a Intangible drilling costs | | 5a | | |
| b Circulation expenditures | | 5b | | |
| c Organizational expenditures | | 5c | | |
| d LIFO inventory adjustments | | 5d 6,136,539 | | |
| e Installment sales | | 5e | | |
| f Total other E&P adjustments. Combine lines 5a through 5e | | | 5f | 6,136,539 |
| 6 Disallowance of loss on exchange of debt pools | | | 6 | |
| 7 Acquisition expenses of life insurance companies for qualified foreign contracts | | | 7 | |
| 8 Depletion | | | 8 | |
| 9 Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | 9 | -153,568 |
| 10 Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | 10 | 49.557 271 |

F 08/02/96

AS AMENDED

Form 1118
(Rev. July 1994)
Department of the Treasury
Internal Revenue Service

# Foreign Tax Credit - Corporations

▶ Attach to the corporation's tax return.

For calendar year 19 96 , or other tax year beginning , 19 , and ending , 19

OMB No. 1545-0122

Name: Quaker State Corporation and Subsidiaries

Employer identification number: 25-0742820

Complete this form for credit for taxes paid on the following separate limitation categories of income. See instructions. Use a separate Form 1118 for each category. Check only one box on each form.

- [ ] Passive Income
- [ ] High Withholding Tax Interest
- [ ] Financial Services Income
- [ ] Shipping Income
- [ ] Dividends From Each Noncontrolled Section 902 Corporation:
- [ ] Dividends From a DISC or Former DISC
- [ ] Taxable Income Attributable To Foreign Trade Income
- [ ] Certain Distributions From a FSC or Former FSC
- [X] General Limitation Income

Name of Foreign Corporation ▶ Country of Incorporation ▶

## Schedule A Separate Limitation Income or (Loss) Before Adjustments

Separate Limitation Gross Income or (Loss) From Sources Outside the United States (INCLUDE Foreign Branch and Section 863(b) Gross Income here and on Schedule F)

| 1. Foreign Country or U.S. Possession (Enter two-letter code from page 8 of instructions. Use a separate line for each.) | 2. Deemed Dividends (a) Exclude gross-up | 2. Deemed Dividends (b) Gross-up (sec. 78) | 3. Other Dividends (a) Exclude gross-up | 3. Other Dividends (b) Gross-up (sec. 78) | 4. Interest |
|---|---|---|---|---|---|
| CA | 781,485 | 453,714 | | | |
| JA | | | | | |
| MX | | | | | |
| SW | | | | | |
| UK | | | | | 21,791 |
| FR | | | | | 32,653 |
| NL | | | | | |
| | | | | | |
| Totals (add lines A through H) | 781,485 | 453,714 | | | 54,444 |

Separate Limitation Deductions (INCLUDE Foreign Branch and Section 863(b) Deductions here and on Schedule F)

| 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2a through 7) | 9. Definitely Allocable Deductions — Rental, Royalty, and Licensing Expenses (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | (c) Expenses Related to Gross Income From Performance of Services |
|---|---|---|---|---|---|---|
| 1,162,826 | | 1,205,499 | 3,603,524 | | | G & A |
| | | 101,534 | 101,534 | | | R & D |
| 1,621,048 | | | 1,621,048 | | | Interest |
| 47,821 | | | 47,821 | | | State Tax |
| | | 187,650 | 209,441 | | | |
| | | | 32,653 | | | |
| | | | | | | |
| | | | | | | |
| 2,831,695 | | 1,494,683 | 5,616,021 | | | |

Separate Limitation Deductions (Continued)

| 9. Definitely Allocable Deductions (Cont.) (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9a through 9d) | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9e and 10) | 12. Total Separate Limitation Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|
| 124,672 | 124,672 | | 124,672 | |
| 53,783 | 53,783 | | 53,783 | |
| 366,411 | 366,411 | | 366,411 | |
| 270,627 | 270,627 | | 270,627 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 815,493 | 815,493 | | 815,493 | 4,800,528 |

AS AMENDED

1118 (Rev. 7-94) OMB No. 1545-0122

## Schedule B Foreign Tax Credit

### Part I - Foreign Taxes Paid, Accrued, and Deemed Paid

1. Credit is Claimed for Taxes: [X] Paid [X] Accrued

2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used)

| Date Paid | Date Accrued | Tax Withheld at Source on: (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees |
|---|---|---|---|---|
| 1996 | 1996 | | | 115,755 |
| 1996 | 1996 | | | 162,037 |
| | | | | |
| | | | | |
| 1996 | 1996 | | | |
| | | | | |
| Totals (add lines A through H) | | | | 277,792 |

| (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | (h) Total Foreign Taxes Paid or Accrued (add columns 2a through 2g) | 3. Tax Deemed Paid (from Schedule C, Part I, column 9, and Schedule C, Part II, column "C") |
|---|---|---|---|---|---|
| | | | | 115,755 | 453,714 |
| | | | | 162,037 | |
| | | | | | |
| | | | | | |
| | | | 1,841 | 1,841 | |
| | | | | | |
| | | | 1,841 | 279,633 | 453,714 |

### Part II - Separate Limitation Foreign Tax Credit

| | | |
|---|---|---|
| 1 Total foreign taxes paid or accrued (from Part I, column 2h, "Totals" line) | 279,633 | |
| 2 Total taxes deemed paid (from Part I, column 3, "Totals" line) | 453,714 | |
| 3 Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G, Part II) | ( 0 ) | |
| 4 Carryback or carryover (attach schedule showing computation in detail - see Carryback and Carryover of Excess Foreign Taxes on page 3 of the instructions). | 43,703 | |
| 5 Total foreign taxes (combine lines 1 through 4) | | 777,050 |
| 6 Foreign Tax Credit Limitation: | | |
| a Numerator of Limitation Fraction. - If required to complete Schedule J, enter the result from the applicable column of Schedule J, Part I, line 11. If not required to complete Schedule J, enter the result from the "Totals" line of column 12 of the applicable Schedule A | | 4,800,528 |
| 7a Total taxable income from all sources (enter taxable income from the corporation's tax return) | 37,059,362 | |
| b Adjustments to line 7a | 0 | |
| c Denominator of Limitation Fraction. - Subtract line 7b from line 7a | | 37,059,362 |
| 8 Divide line 6 by line 7c. (Enter the resulting fraction as a decimal less than 1.00000. If line 6 is greater than line 7c, enter "1".) | | 12.95344% |
| 9 Total U.S. income tax against which credit is allowed (regular tax liability (as defined in section 26(b)) less possessions tax credit determined under section 936) | | 12,775,452 |
| 10 Limitation (multiply line 8 by line 9) | | 1,650,185 |
| 11 Foreign tax credit (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) | | 777,050 |

### Part III - Summary of Separate Limitation Foreign Tax Credits from Schedule B, Part II of Separate Forms 1118

| | | |
|---|---|---|
| 1 Credit for taxes on passive income | | |
| 2 Credit for taxes on high withholding tax interest | | |
| 3 Credit for taxes on financial services income | | |
| 4 Credit for taxes on shipping income | | |
| 5 Credit for taxes on dividends from each noncontrolled section 902 corp. (combine all such credits on this line) | | |
| 6 Credit for taxes on dividends from a DISC or former DISC | | |
| 7 Credit for taxes on taxable income attributable to foreign trade income | | |
| 8 Credit for taxes on certain distributions from a FSC or former FSC | | |
| 9 Credit for taxes on General Limitation Income | 777,050 | |
| 10 Total (add lines 1 through 9) | | 777,050 |
| 11 Reduction in credit for international boycott operations | | 0 |
| 12 Total foreign tax credit (subtract line 11 from line 10). Enter here and on the corporation's tax return | | 777,050 |

AS ORIGINALLY FILED

Form **1120** — Department of the Treasury, Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 1996 or tax year beginning ........, 19 .., ending ........, 19 ..

▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice.

OMB No. 1545-0123 — **1996**

A Check if a:
1 Consolidated return (attach Form 851) [X]
2 Personal holding co (attach Sch. PH) [ ]
3 Personal service corp (as defined in Temporary Regs. sec. 1.441-4T—see instructions) [ ]

Use IRS label. Otherwise, print or type.

Name: QUAKER STATE CORPORATION & SUBSIDIARIES
Number, street, and room or suite no. (If a P.O. box, see instructions.): 225 E. JOHN CARPENTER FREEWAY
City or town, state, and ZIP code: IRVING TX 75062

B Employer identification number: 25-0742820
C Date incorporated: 06/23/1931
D Total assets (see instructions): $ 1,313,707,376

E Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Change of address

| Line | Description | | Amount |
|---|---|---|---|
| 1a | Gross receipts or sales 1,152,629,553 b Less returns and allowances 12,053,047 c Bal ▶ | 1c | 1,140,576,506 |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 790,316,929 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 350,259,577 |
| 4 | Dividends (Schedule C, line 19) | 4 | 1,242,349 |
| 5 | Interest | 5 | 1,905,281 |
| 6 | Gross rents | 6 | 4,121,911 |
| 7 | Gross royalties | 7 | 4,605,299 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 22,294,762 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | 9 | -922,481 |
| 10 | Other income (see instructions - attach schedule) See Stat 14 | 10 | 9,214,400 |
| 11 | Total income. Add lines 3 through 10 ▶ | 11 | 394,612,597 |
| 12 | Compensation of officers (Schedule E, line 4) | 12 | 0 |
| 13 | Salaries and wages (less employment credits) | 13 | 61,108,689 |
| 14 | Repairs and maintenance | 14 | 5,334,746 |
| 15 | Bad debts | 15 | 1,454,366 |
| 16 | Rents | 16 | 23,432,400 |
| 17 | Taxes and licenses See Stat 15 | 17 | 20,367,869 |
| 18 | Interest | 18 | 12,946,636 |
| 19 | Charitable contributions (see instructions for 10% limitation) | 19 | 230,341 |
| 20 | Depreciation (attach Form 4562) 20: 30,297,825 | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return 21a: | 21b | 30,297,825 |
| 22 | Depletion | 22 | 497,911 |
| 23 | Advertising | 23 | 42,516,005 |
| 24 | Pension, profit-sharing, etc., plans | 24 | |
| 25 | Employee benefit programs | 25 | 25,299,794 |
| 26 | Other deductions (attach schedule) See Stat 16 | 26 | 93,287,249 |
| 27 | Total deductions. Add lines 12 through 26 ▶ | 27 | 356,884,730 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 37,727,867 |
| 29 | Less: a Net operating loss deduction (see instructions) 29a: ; b Special deductions (Schedule C, line 20) 29b: 5,005 | 29c | 5,005 |
| 30 | Taxable income. Subtract line 29c from line 28 | 30 | 37,722,862 |
| 31 | Total tax (Schedule J, line 10) | 31 | 11,802,400 |
| 32 | Payments: a 1995 overpayment credited to 1996 32a: 9,296,771; b 1996 estimated tax payments 32b: 6,250,000; c Less 1996 refund applied for on Form 4466 32c: ( ) d Bal ▶ 32d: 15,546,771; e Tax deposited with Form 7004 32e: 2,100,000; f Credit from regulated investment companies (attach Form 2439) 32f: ; g Credit for Federal tax on fuels (attach Form 4136). See instructions 32g: | 32h | 17,646,771 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ [X] | 33 | |
| 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | NONE |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 5,844,371 |
| 36 | Enter amount of line 35 you want: Credited to 1997 estimated tax ▶ 5,844,371 Refunded ▶ | 36 | NONE |

**Sign Here** — Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer ____ Date ____ ▶ ASSISTANT CONTROLLER — Title

**Paid Preparer's Use Only** — Preparer's signature ▶ ____ Date ____ Check if self-employed [ ] Preparer's social security number ____

Firm's name (or yours if self-employed) and address ▶ ____ EIN ▶ ____ ZIP code ▶ ____

F 10/24/96

Form 1120 (1996) QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820 Page 3

## Schedule J Tax Computation (See instructions.)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ ☐
Important: Members of a controlled group, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):
(1) $ (2) $ (3) $

b Enter the corporation's share of:
(1) Additional 5% tax (not more than $11,750) $ 11,750
(2) Additional 3% tax (not more than $100,000) $ 100,000

| | | | |
|---|---|---|---|
| 3 Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions) ▶ ☐ | | 3 | 13,203,302 |
| 4a Foreign tax credit (attach Form 1118) | 4a 777,050 | | |
| b Possessions tax credit (attach Form 5735) | 4b | | |
| c Check: ☒ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 4c 601,126 | | |
| d General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☒ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 | 4d 22,426 | | |
| e Credit for prior year minimum tax (attach Form 8827) | 4e | | |
| 5 Total credits. Add lines 4a through 4e | | 5 | 1,400,602 |
| 6 Subtract line 5 from line 3 | | 6 | 11,802,400 |
| 7 Personal holding company tax (attach Schedule PH (Form 1120)) | | 7 | |
| 8 Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | | 8 | NONE |
| 9 Alternative minimum tax (attach Form 4626) | | 9 | NONE |
| 10 Total tax. Add lines 6 through 9. Enter here and on line 31, page 1 | | 10 | 11,802,400 |

## Schedule K Other Information (See instructions.)

| | Yes | No |
|---|---|---|
| 1 Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶ | | |
| 2 See the instructions and state the principal: a Business activity code no. ▶ 2910 b Business activity ▶ SALES c Product or service ▶ LUBRICATION PRODUCTS | | |
| 3 Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year | X | |
| 4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If "Yes," enter employer identification number and name of the parent corporation ▶ | | X |
| 5 Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing name and identifying number. Do not include any information already entered in 4 above. Enter percentage owned ▶ | | X |
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | X |
| 7 Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ 15 | X | |
| 8 At any time during the 1996 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶ VARIOUS | X | |
| 9 During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see instructions for other forms the corporation may have to file | | X |
| 10 Did one foreign person at any time during the tax year own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," a Enter percentage owned ▶ b Enter owner's country ▶ c The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ | | X |
| 11 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If so, the corporation may have to file Form 8281. | | |
| 12 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ NONE | | |
| 13 If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ | | |
| 14 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| 15 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |

JXB F 10/25/96

AS ORIGINAL[illegible]

Form 1120 (1998) QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742920 Page 4

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | -8,905,010 | | 18,261,780 |
| 2a Trade notes and accounts receivable | 143,411,578 | | 185,468,876 | |
| b Less allowance for bad debts | ( 3,497,548 ) | 139,914,030 | ( 3,973,680 ) | 181,495,196 |
| 3 Inventories | | 77,547,615 | | 108,393,222 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | See Stmt 19 | 27,499,955 | | 35,569,[illegible] |
| 7 Loans to stockholders | | 2,196,951 | | 6,255,301 |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | See Stmt 20 | 68,328,696 | | 11,247,695 |
| 10a Buildings and other depreciable assets | 334,225,367 | | 376,649,391 | |
| b Less accumulated depreciation | ( 185,158,773 ) | 149,066,594 | ( 209,490,082 ) | 167,159,309 |
| 11a Depletable assets | 3,585,646 | | 3,699,043 | |
| b Less accumulated depletion | ( 1,889,138 ) | 1,696,508 | ( 1,941,360 ) | 1,757,683 |
| 12 Land (net of any amortization) | | 36,689,175 | | 39,972,546 |
| 13a Intangible assets (amortizable only) | 149,927,454 | | 193,130,726 | |
| b Less accumulated amortization | ( 13,413,267 ) | 136,514,187 | ( 21,174,819 ) | 171,955,907 |
| 14 Other assets (attach schedule) | See Stmt 21 | 125,275,849 | | 77,344,726 |
| 15 Total assets | | 756,424,550 | | 1,019,707,376 |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts payable | | 48,960,944 | | 69,349,399 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 3,232,306 | | 17,361,552 |
| 18 Other current liabilities (attach schedule) | See Stmt 22 | 100,854,517 | | 92,260,329 |
| 19 Loans from stockholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 162,308,534 | | 384,266,574 |
| 21 Other liabilities (attach schedule) | See Stmt 23 | 180,537,328 | | 176,832,743 |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 32,696,361 | 32,696,361 | 36,322,312 | 36,322,312 |
| 23 Paid-in or capital surplus | | 136,051,294 | | 173,242,306 |
| 24 Retained earnings - Appropriated (attach sch) | | | | |
| 25 Retained earnings - Unappropriated | | 91,883,266 | | 91,125,774 |
| 26 Less cost of treasury stock | | ( ) | | ( 25,431,313 ) |
| 27 Total liabilities and stockholders' equity | | 756,424,550 | | 1,019,707,376 |

Note: You are not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income per Return (See instructions.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 12,983,967 | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ ____ See Stmt 26 10,962,482 | 10,962,482 |
| 2 Federal income tax | 6,737,251 | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): See Stmt 24 | 39,234,407 | 8 Deductions on this return not charged against book income this year (itemize): a Depreciation $ 30,297,825 b Contributions carryover $ ____ See Stmt 27 49,892,507 | 80,190,332 |
| 5 Expenses recorded on books this year not deducted on this return (itemize): a Depreciation $ 26,765,482 b Contributions carryover $ ____ c Travel and entertainment $ 996,296 See Stmt 25 42,063,278 | 69,825,056 | 9 Add lines 7 and 8 | 91,052,814 |
| 6 Add lines 1 through 5 | 128,780,681 | 10 Income (line 28, page 1) - line 6 less line 9 | 37,727,867 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 91,883,266 | 5 Distributions: a Cash | 13,761,459 |
| 2 Net income (loss) per books | 12,983,967 | b Stock | |
| 3 Other increases (itemize): See Stmt 28 | | c Property | |
| | | 6 Other decreases (itemize): See Stmt 29 | |
| | | 7 Add lines 5 and 6 | 13,761,459 |
| 4 Add lines 1, 2, and 3 | 104,867,233 | 8 Balance at end of year (line 4 less line 7) | 91,125,774 |

JX8 F 10/25/98

AS ORIGINAL... [illegible]

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax-Corporations

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

**1996**

Name: QUAKER STATE CORPORATION & SUBSIDIARIES

Employer identification number: 25-0742820

| | | | | | |
|---|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | | | 1 | 37,722,862 |
| 2 | **Adjustments and preferences:** | | | | |
| a | Depreciation of post-1986 property | 2a | 8,189,175 | | |
| b | Amortization of certified pollution control facilities | 2b | | | |
| c | Amortization of mining exploration and development costs | 2c | | | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e | Adjusted gain or loss | 2e | -748,978 | | |
| f | Long-term contracts | 2f | | | |
| g | Installment sales | 2g | | | |
| h | Merchant marine capital construction funds | 2h | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l | Loss limitations | 2l | | | |
| m | Depletion | 2m | | | |
| n | Tax-exempt interest from specified private activity bonds | 2n | | | |
| o | Charitable contributions | 2o | | | |
| p | Intangible drilling costs | 2p | | | |
| q | Accelerated depreciation of real property (pre-1987) | 2q | | | |
| r | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2r | | | |
| s | Other adjustments | 2s | | | |
| t | Combine lines 2a through 2s | | | 2t | 7,440,197 |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2t | | | 3 | 45,163,059 |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet in the instructions | 4a | 50,222,271 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions for examples) | 4b | 5,059,212 | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 3,794,409 | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) | 4d | | | |
| e | ACE adjustment: • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e | 3,794,409 |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 | 48,957,468 |
| 6 | Alternative tax net operating loss deduction (see instructions) | | | 6 | |
| 7 | Alternative minimum taxable income. Subtract line 6 from line 5 | | | 7 | 48,957,468 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **4626** (1996)

JXB
F 10/28/96

| | | | |
|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) | 8 | 48,957,468 |
| 9 | Exemption phase-out computation (If line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see the instructions). If zero or less, enter -0- . . . 9a | | |
| b | Multiply line 9a by 25% (.25) . . . 9b | | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 9c | 0 |
| 10 | Subtract line 9c from line 8. If zero or less, enter -0- | 10 | 48,957,468 |
| 11 | Multiply line 10 by 20% (.20) | 11 | 9,791,494 |
| 12 | Alternative minimum tax foreign tax credit. See the instructions for limitations | 12 | 960,106 |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 | 13 | 8,831,388 |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit | 14 | 12,425,952 |
| 15 | Alternative minimum tax. Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9a). If zero or less, enter -0- | 15 | NONE |

F 10/28/96

AS ORIGINALLY FILED

QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820

# Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | | 1 | 45,163,059 |
| 2 | ACE depreciation adjustment: | | | | | |
| a | AMT depreciation | | 2a | 20,647,617 | | |
| b | ACE depreciation. | | | | | |
| | (1) Post-1993 property | 2b(1) 10,533,506 | | | | |
| | (2) Post-1989, pre-1994 property | 2b(2) 6,279,786 | | | | |
| | (3) Pre-1990 MACRS property | 2b(3) 3,874,180 | | | | |
| | (4) Pre-1990 original ACRS property | 2b(4) 794,540 | | | | |
| | (5) Property described in sections 168(f)(1) through (4) | 2b(5) | | | | |
| | (6) Other property | 2b(6) 106,756 | | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | | 2b(7) | 21,588,768 | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | | 2c | -941,151 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | | |
| a | Tax-exempt interest income | | 3a | | | |
| b | Death benefits from life insurance contracts | | 3b | | | |
| c | All other distributions from life insurance contracts (including surrenders) | | 3c | | | |
| d | Inside buildup of undistributed income in life insurance contracts | | 3d | | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | | 3e | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | | 3f | 0 |
| 4 | Disallowance of items not deductible in computing E&P: | | | | | |
| a | Certain dividends received | | 4a | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | | 4b | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | | 4c | 17,392 | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | | 4d | | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | | 4e | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | | 4f | 17,392 |
| 5 | Other adjustments based on rules for figuring E&P: | | | | | |
| a | Intangible drilling costs | | 5a | | | |
| b | Circulation expenditures | | 5b | | | |
| c | Organizational expenditures | | 5c | | | |
| d | LIFO inventory adjustments | | 5d | 6,136,539 | | |
| e | Installment sales | | 5e | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | | 5f | 6,136,539 |
| 6 | Disallowance of loss on exchange of debt pools | | | | 6 | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | | 7 | |
| 8 | Depletion | | | | 8 | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | | 9 | -153,568 |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | | 10 | 50,222,271 |

F 08/02/96

Form **1118** (Rev. July 1994)
Internal Revenue Service
Department of the Treasury

# Foreign Tax Credit - Corporations

▶ Attach to the corporation's tax return.

For calendar year 19 96, or other tax year beginning , 19 and ending , 19

OMB No. 1545-0122

Name: uaker State Corporation and Subsidiaries

Employer identification number: 25-0742820

Complete this form for credit for taxes paid on the following separate limitation categories of income. See instructions. Use a separate Form 1118 for each category. Check only one box on each form.

- [ ] Passive Income
- [ ] High Withholding Tax Interest
- [ ] Financial Services Income
- [ ] Shipping Income
- [ ] Dividends From Each Noncontrolled Section 902 Corporation:
- [ ] Dividends From a DISC or Former DISC
- [ ] Taxable Income Attributable To Foreign Trade Income
- [ ] Certain Distributions From a FSC or Former FSC
- [X] General Limitation Income

Name of Foreign Corporation ▶ Country of Incorporation ▶

## Schedule A Separate Limitation Income or (Loss) Before Adjustments

Separate Limitation Gross Income or (Loss) From Sources Outside the United States (INCLUDE Foreign Branch and Section 863(b) Gross Income here and on Schedule F)

| | 1. Foreign Country or U.S. Possession (Enter two-letter code from page 6 of instructions. Use a separate line for each.) | 2. Deemed Dividends (a) Exclude gross-up | 2. (b) Gross-up (sec. 78) | 3. Other Dividends (a) Exclude gross-up | 3. (b) Gross-up (sec. 78) | 4. Interest |
|---|---|---|---|---|---|---|
| A | CA | 781,485 | 453,714 | | | |
| B | JA | | | | | |
| C | MX | | | | | |
| D | SW | | | | | |
| E | UK | | | | | 21,791 |
| F | FR | | | | | 32,653 |
| G | NL | | | | | |
| H | | | | | | |
| Totals (add lines A through H) | | 781,485 | 453,714 | | | 54,444 |

Separate Limitation Deductions (INCLUDE Foreign Branch and Section 863(b) Deductions here and on Schedule F)

| | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2a through 7) | 9. Definitely Allocable Deductions — Rents, Royalty, and Licensing Expenses (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | (c) Expenses Related to Gross Income From Performance of Services |
|---|---|---|---|---|---|---|---|
| A | 1,162,826 | | 1,205,499 | 3,603,524 | | | G & A |
| B | | | 101,534 | 101,534 | | | R & D |
| C | 1,621,048 | | | 1,621,048 | | | Interest |
| D | 47,821 | | | 47,821 | | | State Tax |
| E | | | 187,650 | 209,441 | | | |
| F | | | | 32,653 | | | |
| G | | | | | | | |
| H | | | | | | | |
| Totals | 2,831,695 | | 1,494,683 | 5,616,021 | | | |

Separate Limitation Deductions (Continued)

| | 9. Definitely Allocable Deductions (Cont.) (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9a through 9d) | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9e and 10) | 12. Total Separate Limitation Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|---|
| A | 124,672 | 124,672 | | 124,672 | |
| B | 53,783 | 53,783 | | 53,783 | |
| C | 366,411 | 366,411 | | 366,411 | |
| D | 270,627 | 270,627 | | 270,627 | |
| E | | | | | |
| F | | | | | |
| G | | | | | |
| H | | | | | |
| Totals | 815,493 | 815,493 | | 815,493 | 4,800,528 |

For Paperwork Reduction Act Notice, see page 1 of the instructions.

AS ORIGINALLY FILED

Form 1118 (Rev. 7-94) OMB No. 1545-0122

# Schedule B Foreign Tax Credit

## Part I - Foreign Taxes Paid, Accrued, and Deemed Paid

1. Credit is Claimed for Taxes: [X] Paid [X] Accrued

2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) — Tax Withheld at Source on:

| | Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees |
|---|---|---|---|---|---|
| A | 1996 | 1996 | | | 115,755 |
| B | | | | | |
| C | 1996 | 1996 | | | 162,037 |
| D | | | | | |
| E | | | | | |
| F | | | | | |
| G | 1996 | 1996 | | | |
| H | | | | | |
| Totals (add lines A through H) | | | | | 277,792 |

Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used)

| | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) | | | | | 3. Tax Deemed Paid (from Schedule C Part I, column 9, and Schedule C, Part II, column 7) |
|---|---|---|---|---|---|---|
| | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | (h) Total Foreign Taxes Paid or Accrued (add columns 2a through 2g) | |
| A | | | | | 115,755 | 453,714 |
| B | | | | | | |
| C | | | | | 162,037 | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| G | | | | 1,841 | 1,841 | |
| H | | | | | | |
| Totals | | | | 1,841 | 279,633 | 453,714 |

## Part II - Separate Limitation Foreign Tax Credit

| | | | |
|---|---|---|---|
| 1 | Total foreign taxes paid or accrued (from Part I, column 2h, "Totals" line) | 279,633 | |
| 2 | Total taxes deemed paid (from Part I, column 3, "Totals" line) | 453,714 | |
| 3 | Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G, Part II) | ( 0 ) | |
| 4 | Carryback or carryover (attach schedule showing computation in detail - see Carryback and Carryover of Excess Foreign Taxes on page 3 of the instructions). | 43,703 | |
| 5 | Total foreign taxes (combine lines 1 through 4) | | 777,050 |
| 6 | Foreign Tax Credit Limitation: Numerator of Limitation Fraction. - If required to complete Schedule J, enter the result from the applicable column of Schedule J, Part I, line 11. If not required to complete Schedule J, enter the result from the "Totals" line of column 12 of the applicable Schedule A | | 4,800,528 |
| 7a | Total taxable income from all sources (enter taxable income from the corporation's tax return) | 37,722,862 | |
| b | Adjustments to line 7a | 0 | |
| c | Denominator of Limitation Fraction. - Subtract line 7b from line 7a | | 37,722,862 |
| 8 | Divide line 6 by line 7c. (Enter the resulting fraction as a decimal less than 1.00000. If line 6 is greater than line 7c, enter "1".) | | .1272578 |
| 9 | Total U.S. income tax against which credit is allowed (regular tax liability (as defined in section 26(b)) less possessions tax credit determined under section 936) | | 13,203,002 |
| 10 | Limitation (multiply line 8 by line 9) | | 1,680,185 |
| 11 | Foreign tax credit (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) | | 777,050 |

## Part III - Summary of Separate Limitation Foreign Tax Credits from Schedule B, Part II of Separate Forms 1118

| | | | |
|---|---|---|---|
| 1 | Credit for taxes on passive income | | |
| 2 | Credit for taxes on high withholding tax interest | | |
| 3 | Credit for taxes on financial services income | | |
| 4 | Credit for taxes on shipping income | | |
| 5 | Credit for taxes on dividends from each noncontrolled section 902 corp. (combine all such credits on this line) | | |
| 6 | Credit for taxes on dividends from a DISC or former DISC | | |
| 7 | Credit for taxes on taxable income attributable to foreign trade income | | |
| 8 | Credit for taxes on certain distributions from a FSC or former FSC | | |
| 9 | Credit for taxes on General Limitation Income | 777,050 | |
| 10 | Total (add lines 1 through 9) | | 777,050 |
| 11 | Reduction in credit for international boycott operations | | 0 |
| 12 | Total foreign tax credit (subtract line 11 from line 10). Enter here and on the corporation's tax return | | 777,050 |