QUAKER STATE CORPORATION & SUBSIDIARIES
NON-CONVENTIONAL FUEL CREDIT-SECTION 29
1996

| | QSC | QSE&P | GREEN SHIELD | TOTAL |
|---|---|---|---|---|
| **DEVONIAN SHALE** | | | | |
| TOTAL BTU PRODUCED (IN DTH) | 23,698 | 47,268 | 38,830 | 109,796 |
| TAX CREDIT (1.0259 PER DTH) | $24,311 | $48,492 | $39,836 | $112,639 |
| **TIGHT SANDS** | | | | |
| TOTAL BTU PRODUCED (IN DTH) | 22,372 | 496,365 | 425,746 | 944,483 |
| TAX CREDIT (.5172 PER DTH) | $11,571 | $256,720 | $220,196 | $488,487 |
| **GRAND TOTAL** | $35,882 | $305,212 | $260,032 | $601,126 |

Form **8844**
Department of the Treasury
Internal Revenue Service

# Empowerment Zone Employment Credit

▶ Attach to your return.

OMB No. 1545-1444
**1996**
Attachment Sequence No. 99

Name(s) shown on return: Medo Manufacturing, Inc.
Identifying number: 52-1478288

## Part I Tentative Empowerment Zone Employment (EZE) Credit

| | | | |
|---|---|---|---|
| 1 | Enter the total qualified zone wages paid or incurred during calendar year 1996 | 1 | 112,130 |
| 2 | Current year credit. Multiply line 1 by 20% (.20) | 2 | 22,426 |
| 3 | EZE credits from flow-through entities. If you are a— a Shareholder: Then enter total of current year EZE credit(s) from— Schedule K-1 (Form 1120S), lines 12d, 12e, or 13; b Partner: Schedule K-1 (Form 1065), lines 13c, 13d, or 14; c Beneficiary: Schedule K-1 (Form 1041), line 13; d Patron: Written statement from cooperative | 3 | 0 |
| 4 | Total current year EZE credit. Add lines 2 and 3 | 4 | 22,426 |
| 5 | EZE credit included on line 4 from passive activities | 5 | 0 |
| 6 | Subtract line 5 from line 4 | 6 | 22,426 |
| 7 | EZE passive activity credit allowed for 1996 | 7 | 0 |
| 8 | Carryforward of EZE credit to 1996 | 8 | 0 |
| 9 | Carryback of EZE credit to 1996 | 9 | 0 |
| 10 | Tentative EZE credit. Add lines 6 through 9 | 10 | 22,426 |

## Part II EZE Credit Limit Based on Amount of Tax

| | | | | | |
|---|---|---|---|---|---|
| 11 | Regular tax before credits: • Individuals. Enter amount from Form 1040, line 38 • Corporations. Enter amount from Form 1120, Schedule J, line 3 (or Form 1120-A, Part I, line 1) • Other filers. Enter regular tax before credits from your return | | | 11 | 13,203,002 |
| 12a | Credit for child and dependent care expenses (Form 2441, line 10) | 12a | | | |
| b | Credit for the elderly or the disabled (Sch. R (Form 1040), line 20) | 12b | | | |
| c | Mortgage interest credit (Form 8396, line 11) | 12c | | | |
| d | Foreign tax credit (Form 1116, line 32, or Form 1118, Sch. B, line 12) | 12d | 777,050 | | |
| e | Possessions tax credit (Form 5735) | 12e | | | |
| f | Credit for fuel from a nonconventional source | 12f | 601,126 | | |
| g | Qualified electric vehicle credit (Form 8834, line 19) | 12g | | | |
| h | General business credit | 12h | | | |
| i | Add lines 12a through 12h | | | 12i | 1,378,176 |
| 13 | Net regular tax. Subtract line 12i from line 11 | | | 13 | 11,824,826 |
| 14 | Alternative minimum tax: • Individuals. Enter amount from Form 6251, line 28 • Corporations. Enter amount from Form 4626, line 15, reduce by any credit on Form 3800, line 36 • Estates and trusts. Enter amount from Form 1041, Schedule I, line 41 | | | 14 | 0 |
| 15 | Net income tax. Add lines 13 and 14 | | | 15 | 11,824,826 |
| 16 | Tentative minimum tax: • Individuals. Enter amount from Form 6251, line 26 • Corporations. Enter amount from Form 4626, line 13 • Estates and trusts. Enter amount from Form 1041, Schedule I, line 37 | 16 | 8,831,387 | | |
| 17 | Multiply line 16 by 75% (.75) | 17 | 6,623,540 | | |
| 18 | If line 13 is more than $25,000, enter 25% (.25) of the excess | 18 | 2,949,957 | | |
| 19 | Enter the greater of line 17 or line 18 | | | 19 | 6,623,540 |
| 20 | Subtract line 19 from line 15. If zero or less, enter -0- | | | 20 | 5,201,286 |
| 21 | **EZE credit allowed for the current year.** Enter the smaller of line 10 or line 20. Complete lines 22 and 23 to determine how the credit is claimed on your tax return | | | 21 | 22,426 |
| 22 | **Credit allowed against regular tax.** Enter the smaller of line 13 or line 21 here and on Form 1040, line 42; Form 1120, Schedule J, line 4d; Form 1120-A, Part I, line 2a; Form 1041, Schedule G, line 2c; or the applicable line of your return | | | 22 | 22,426 |
| 23 | **Credit allowed against alternative minimum tax.** If line 21 is greater than line 22, enter the excess here and see instructions on how to claim the credit | | | 23 | 0 |

LHA **For Paperwork Reduction Act Notice, see page 3.** Form 8844 (1996)

REVISED

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 1996 or tax year beginning ............, 19__, ending ............, 19__

▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice.

OMB No. 1545-0123 **1996**

| | |
|---|---|
| A Check if a: 1 Consolidated return (attach Form 851) ☒ 2 Personal holding co. (attach Sch. PH) ☐ 3 Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T, see instructions) ☐ | Use IRS label. Otherwise, print or type. Name: QUAKER STATE CORPORATION & SUBSIDIARIES; Number, street, and room or suite no. (If a P.O. box, see instructions.): 225 E. JOHN CARPENTER FREEWAY; City or town, state, and ZIP code: IRVING TX 75062 |
| B Employer identification number | 25-0712920 |
| C Date incorporated | 06/23/1931 |
| D Total assets (see instructions) | $ [illegible] |

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Change of address

## Income

| Line | Description | | Amount |
|---|---|---|---|
| 1a | Gross receipts or sales 1,152,629,551 b Less returns and allowances 12,053,047 c Bal ▶ | 1c | [illegible] |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 790,316,929 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 350,259,577 |
| 4 | Dividends (Schedule C, line 19) | 4 | 1,242,349 |
| 5 | Interest | 5 | 3,325,083 |
| 6 | Gross rents | 6 | 4,123,911 |
| 7 | Gross royalties | 7 | 4,525,299 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 22,294,762 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | 9 | -922,483 |
| 10 | Other income (see instructions - attach schedule) See Stat 14 | 10 | 9,214,400 |
| 11 | Total income. Add lines 3 through 10 ▶ | 11 | 394,512,597 |

## Deductions (See instructions for limitations on deductions.)

| Line | Description | | Amount |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | 12 | 0 |
| 13 | Salaries and wages (less employment credits) | 13 | [illegible] |
| 14 | Repairs and maintenance | 14 | 5,034,746 |
| 15 | Bad debts | 15 | 1,454,964 |
| 16 | Rents | 16 | 23,492,400 |
| 17 | Taxes and licenses See Stat 15 | 17 | 20,367,863 |
| 18 | Interest | 18 | 12,846,636 |
| 19 | Charitable contributions (see instructions for 10% limitation) | 19 | 290,841 |
| 20 | Depreciation (attach Form 4562) 20: 30,297,825 | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return 21a: | 21b | 30,297,825 |
| 22 | Depletion | 22 | 497,911 |
| 23 | Advertising | 23 | 32,515,005 |
| 24 | Pension, profit-sharing, etc., plans | 24 | |
| 25 | Employee benefit programs | 25 | 25,299,794 |
| 26 | Other deductions (attach schedule) See Stat 16 | 26 | 93 750 [illegible] |
| 27 | Total deductions. Add lines 12 through 26 ▶ | 27 | 357 547 730 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 37 064 367 |
| 29 | Less: a Net operating loss deduction (see instructions) 29a: 37,059,862; b Special deductions (Schedule C, line 20) 29b: 5,005 | 29c | 5,005 |

## Tax and Payments

| Line | Description | | Amount |
|---|---|---|---|
| 30 | Taxable income. Subtract line 29c from line 28 | 30 | -0- ~~37 057 363~~ |
| 31 | Total tax (Schedule J, line 10) | 31 | 965889 ~~[illegible]~~ |
| 32 | Payments: a 1995 overpayment credited to 1996 32a: 9,296,771 [redacted]; b 1996 estimated tax payments 32b: 6,250,000; c Less 1996 refund applied for on Form 4466 32c: ( ); d Bal ▶ 32d: 15,546,771 | | |
| e | Tax deposited with Form 7004 32e: 2,100,000 | | |
| f | Credit from regulated investment companies (attach Form 2439) 32f: | | |
| g | Credit for Federal tax on fuels (attach Form 4136). See instructions 32g: | 32h | ~~17 646 771~~ |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☒ | 33 | |
| 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | ~~6 076 421~~ |
| 36 | Enter amount of line 35 you want: Credited to 1997 estimated tax ▶ 5 344 371 Refunded ▶ | 36 | ~~232 050~~ |

**Sign Here** — Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ ______________________ Signature of officer | Date | ▶ ASSISTANT CONTROLLER Title

**Paid Preparer's Use Only** — Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security number

Firm's name (or yours if self-employed) and address ▶ | EIN ▶ | ZIP code ▶

JXB F 10/24/96

## Schedule A Cost of Goods Sold (See instructions.)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 77,647,615 |
| 2 | Purchases | 2 | 691,691,381 |
| 3 | Cost of labor | 3 | 72,623,472 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) See Stmt 17 | 5 | 57,243,683 |
| 6 | Total. Add lines 1 through 5 | 6 | 899,206,151 |
| 7 | Inventory at end of year | 7 | 108,889,222 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 790,316,929 |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☒ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c). ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 9d

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☒ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

## Schedule C Dividends and Special Deductions (See instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions: (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | 7,150 | 70 | 5,005 |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | 5,005 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | 781,485 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | 453,714 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | 1,242,349 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ▶ | | | 5,005 |

## Schedule E Compensation of Officers (See instructions.)

Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | See Stmt 18 | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers | | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | | | | 0 |

AMENDED



## Schedule J Tax Computation (See instructions.)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ ☐
Important: Members of a controlled group, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):
(1) $ (2) $ (3) $

b Enter the corporation's share of:
(1) Additional 5% tax (not more than $11,750) $ 11,750
(2) Additional 3% tax (not more than $100,000) $ 100,000

3 Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions) ▶ ☐ | 3 | —0— ~~12,775,750~~

4a Foreign tax credit (attach Form 1118) | 4a | —0— ~~777,053~~
b Possessions tax credit (attach Form 5735) | 4b |
c Check: ☒ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 4c | —0— ~~601,128~~
d General business credit. Enter here and check which forms are attached:
☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830
☐ 8826 ☐ 8835 ☒ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 | 4d | —0— ~~22,426~~
e Credit for prior year minimum tax (attach Form 8827) | 4e |

5 Total credits. Add lines 4a through 4e | 5 | —0— ~~1,400,607~~
6 Subtract line 5 from line 3 | 6 | —0— ~~11,570,350~~
7 Personal holding company tax (attach Schedule PH (Form 1120)) | 7 |
8 Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | 8 | NONE
9 Alternative minimum tax (attach Form 4626) | 9 | 965,889 ~~NONE~~
10 Total tax. Add lines 6 through 9. Enter here and on line 31, page 1 | 10 | 965889 ~~11,570,350~~

## Schedule K Other Information (See instructions.)

| | Yes | No |
|---|---|---|
| 1 Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶ | | |
| 2 See the instructions and state the principal: a Business activity code no. ▶ 2910 b Business activity ▶ SALES c Product or service ▶ LUBRICATION PRODUCTS | | |
| 3 Did the corporation at the end of the tax year own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name and identifying number (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year | X | |
| 4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If "Yes," enter employer identification number and name of the parent corporation ▶ | | X |
| 5 Did any individual, partnership, corporation, estate or trust at the end of the tax year own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing name and identifying number. Do not include any information already entered in 4 above. Enter percentage owned ▶ | | X |
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | X |
| 7 Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ 15 | X | |
| 8 At any time during the 1996 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶ VARIOUS | X | |
| 9 During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see instructions for other forms the corporation may have to file | | X |
| 10 Did one foreign person at any time during the tax year own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," a Enter percentage owned ▶ b Enter owner's country ▶ c The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ | | X |
| 11 Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If so, the corporation may have to file Form 8281. | | |
| 12 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ NONE | | |
| 13 If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ | | |
| 14 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| 15 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |

JXB F 10/25/96

Form 1120 (1998) QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820 Page 4

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | -8,905,010 | | 18,261,780 |
| 2a Trade notes and accounts receivable | 143,411,578 | | 185,468,876 | |
| b Less allowance for bad debts | ( 3,497,548 ) | 139,914,030 | ( 3,973,680 ) | 181,495,196 |
| 3 Inventories | | 77,647,615 | | 108,999,222 |
| 4 U S government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | See Stmt 15 | 27,499,955 | | 35,569,5[illegible] |
| 7 Loans to stockholders | | 2,196,951 | | 6,255,901 |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | See Stmt 20 | 68,928,696 | | 11,247,695 |
| 10a Buildings and other depreciable assets | 334,225,367 | | 376,649,391 | |
| b Less accumulated depreciation | ( 185,158,773 ) | 149,066,594 | ( 209,490,082 ) | 167,159,309 |
| 11a Depletable assets | 3,585,646 | | 3,699,043 | |
| b Less accumulated depletion | ( 1,889,138 ) | 1,696,508 | ( 1,941,360 ) | 1,757,683 |
| 12 Land (net of any amortization) | | 36,589,175 | | 39,972,546 |
| 13a Intangible assets (amortizable only) | 149,927,454 | | 393,130,726 | |
| b Less accumulated amortization | ( 13,413,267 ) | 136,514,187 | ( 21,174,819 ) | 371,955,907 |
| 14 Other assets (attach schedule) | See Stmt 21 | 125,275,849 | | 77,044,726 |
| 15 Total assets | | 756,424,550 | | 1,019,707,376 |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts payable | | 48,860,944 | | 69,049,099 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 3,232,306 | | 17,061,552 |
| 18 Other current liabilities (attach schedule) | See Stmt 22 | 100,854,517 | | 92,260,329 |
| 19 Loans from stockholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 162,308,534 | | 384,266,574 |
| 21 Other liabilities (attach schedule) | See Stmt 23 | 180,537,328 | | 176,832,743 |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 32,696,361 | 32,696,361 | 36,322,312 | 36,322,312 |
| 23 Paid-in or capital surplus | | 136,051,294 | | 173,242,806 |
| 24 Retained earnings - Appropriated (attach sch) | | | | |
| 25 Retained earnings - Unappropriated | | 91,883,266 | | 91,105,774 |
| 26 Less cost of treasury stock | | ( ) | | ( 25,433,313 ) |
| 27 Total liabilities and stockholders' equity | | 756,424,550 | | 1,019,707,376 |

Note: You are not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income per Return (See instructions.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 12,983,967 | 7 Income recorded on books this year not included on this return (itemize): | |
| 2 Federal income tax | 6,737,251 | Tax-exempt interest $ | |
| 3 Excess of capital losses over capital gains | | See Stmt 26 10,862,482 | 10,862,482 |
| 4 Income subject to tax not recorded on books this year (itemize): See Stmt 24 | 39,234,407 | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ 30,297,825 | |
| a Depreciation $ 26,765,482 | | b Contributions carryover $ | |
| b Contributions carryover $ | | See Stmt 27 49 892 507 | |
| c Travel and entertainment $ 996,296 | | 4-15 Adjustment 663 000 | 80 853332 |
| See Stmt 25 42,063,278 | 69,825,056 | 9 Add lines 7 and 8 | 91 715 814 |
| 6 Add lines 1 through 5 | 128,780,681 | 10 Income (line 28, page 1) - line 6 less line 9 | 37 064 867 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 91,883,266 | 5 Distributions: a Cash | 13,761,459 |
| 2 Net income (loss) per books | 12,983,967 | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): See Stmt 29 | |
| See Stmt 28 | | 7 Add lines 5 and 6 | 13,761,459 |
| 4 Add lines 1, 2, and 3 | 104,867,233 | 8 Balance at end of year (line 4 less line 7) | 91,105,774 |

JXB F 10/25/98

AMENDED

REVISED

Form **4626**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax-Corporations

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

**1996**

| Name | Employer identification number |
|---|---|
| QUAKER STATE CORPORATION & SUBSIDIARIES | 25-0742820 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | | | 1 | 37,059,862 ~~37,052~~ |
| 2 | **Adjustments and preferences:** | | | | |
| a | Depreciation of post-1986 property | 2a | 8,189,175 | | |
| b | Amortization of certified pollution control facilities | 2b | | | |
| c | Amortization of mining exploration and development costs | 2c | | | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | | | |
| e | Adjusted gain or loss | 2e | -748,978 | | |
| f | Long-term contracts | 2f | | | |
| g | Installment sales | 2g | | | |
| h | Merchant marine capital construction funds | 2h | | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | | |
| l | Loss limitations | 2l | | | |
| m | Depletion | 2m | | | |
| n | Tax-exempt interest from specified private activity bonds | 2n | | | |
| o | Charitable contributions | 2o | | | |
| p | Intangible drilling costs | 2p | | | |
| q | Accelerated depreciation of real property (pre-1987) | 2q | | | |
| r | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2r | | | |
| s | Other adjustments | 2s | | | |
| t | Combine lines 2a through 2s | | | 2t | 7,440,197 |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2t | | | 3 | 44 500065 |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet in the instructions | 4a | 49,559,271 | | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions for examples) | 4b | 5,059,212 | | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 3,794,409 | | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) | 4d | | | |
| e | ACE adjustment: • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e | 3,794 4( |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 | 45,294,4( |
| 6 | Alternative tax net operating loss deduction (see instructions) | | | 6 | 4346502 |
| 7 | Alternative minimum taxable income. Subtract line 6 from line 5 | | | 7 | 4829,44 ~~46,2~~ |

For Paperwork Reduction Act Notice, see separate instructions.

JXB
F 10/28/96

Form **4626** (19

Appendix A-87

AMENDE

Form 4626 (1996) QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820 Page

| | | | |
|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) | 8 | 4,829,44[illegible] ~~48,[illegible]~~ |
| 9 | Exemption phase-out computation (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see the instructions). If zero or less, enter -0- | 9a | |
| b | Multiply line 9a by 25% (.25) | 9b | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 9c | 0 |
| 10 | Subtract line 9c from line 8. If zero or less, enter -0- | 10 | 4829447 ~~48,[illegible]~~ |
| 11 | Multiply line 10 by 20% (.20) | 11 | 965,889 ~~[illegible]~~ |
| 12 | Alternative minimum tax foreign tax credit. See the instructions for limitations | 12 | -0- ~~[illegible]~~ |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 | 13 | 965,889 ~~[illegible]~~ |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit | 14 | -0- ~~[illegible]~~ |
| 15 | Alternative minimum tax. Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9a). If zero or less, enter -0- | 15 | 965,889 NONE |

# 10/28/96

QUAKER STATE CORPORATION & SUBSIDIARIES AS AM...

25-0742820

## Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions

| Line | Description | Sub-box | Sub-amount | Box | Amount | Line box | Total |
|---|---|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | | | 1 | 44,500,057 |
| 2 | ACE depreciation adjustment: | | | | | | |
| a | AMT depreciation | | | 2a | 20,647,617 | | |
| b | ACE depreciation. | | | | | | |
| | (1) Post-1993 property | 2b(1) | 10,533,506 | | | | |
| | (2) Post-1989, pre-1994 property | 2b(2) | 6,279,786 | | | | |
| | (3) Pre-1990 MACRS property | 2b(3) | 3,874,180 | | | | |
| | (4) Pre-1990 original ACRS property | 2b(4) | 794,540 | | | | |
| | (5) Property described in sections 168(f)(1) through (4) | 2b(5) | | | | | |
| | (6) Other property | 2b(6) | 106,756 | | | | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | | | 2b(7) | 21,588,768 | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | | | 2c | -941,151 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | | | |
| a | Tax-exempt interest income | | | 3a | | | |
| b | Death benefits from life insurance contracts | | | 3b | | | |
| c | All other distributions from life insurance contracts (including surrenders) | | | 3c | | | |
| d | Inside buildup of undistributed income in life insurance contracts | | | 3d | | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | | | 3e | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | | | 3f | 0 |
| 4 | Disallowance of items not deductible in computing E&P: | | | | | | |
| a | Certain dividends received | | | 4a | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | | | 4b | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | | | 4c | 17,392 | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | | | 4d | | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | | | 4e | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | | | 4f | 17,392 |
| 5 | Other adjustments based on rules for figuring E&P: | | | | | | |
| a | Intangible drilling costs | | | 5a | | | |
| b | Circulation expenditures | | | 5b | | | |
| c | Organizational expenditures | | | 5c | | | |
| d | LIFO inventory adjustments | | | 5d | 6,136,539 | | |
| e | Installment sales | | | 5e | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | | | 5f | 6,136,539 |
| 6 | Disallowance of loss on exchange of debt pools | | | | | 6 | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | | | 7 | |
| 8 | Depletion | | | | | 8 | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | | | 9 | -153,568 |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | | | 10 | 49,559,271 |

F 08/02/94

REVISED

AS AMENDED

# Form 1118 Foreign Tax Credit - Corporations

(Rev. July 1994) Department of the Treasury Internal Revenue Service

▶ Attach to the corporation's tax return.

For calendar year 1996, or other tax year beginning , 19 , and ending , 19

OMB No. 1545-0122

Name: ...ker State Corporation and Subsidiaries

Employer identification number: 25-0742820

Complete this form for credit for taxes paid on the following separate limitation categories of income. See instructions. Use a separate Form 1118 for each category. Check only one box on each form.

- [ ] Passive Income
- [ ] High Withholding Tax Interest
- [ ] Financial Services Income
- [ ] Shipping Income
- [ ] Dividends From Each Noncontrolled Section 902 Corporation:
- [ ] Dividends From a DISC or Former DISC
- [ ] Taxable Income Attributable To Foreign Trade Income
- [ ] Certain Distributions From a FSC or Former FSC
- [X] General Limitation Income

Name of Foreign Corporation ▶ Country of Incorporation ▶

## Schedule A Separate Limitation Income or (Loss) Before Adjustments

Separate Limitation Gross Income or (Loss) From Sources Outside the United States (INCLUDE Foreign Branch and Section 863(b) Gross Income here and on Schedule F)

| 1. Foreign Country or U.S. Possession (Enter two-letter code from page 8 of instructions. Use a separate line for each.) | 2. Deemed Dividends (a) Exclude gross-up | 2. Deemed Dividends (b) Gross-up (sec. 78) | 3. Other Dividends (a) Exclude gross-up | 3. Other Dividends (b) Gross-up (sec. 78) | 4. Interest |
|---|---|---|---|---|---|
| CA | 781,485 | 453,714 | | | |
| JA | | | | | |
| MX | | | | | |
| SW | | | | | 21,791 |
| UK | | | | | 32,653 |
| FR | | | | | |
| NL | | | | | |
| | | | | | |
| Totals (add lines A through H) | 781,485 | 453,714 | | | 54,444 |

Separate Limitation Deductions (INCLUDE Foreign Branch and Section 863(b) Deductions here and on Schedule F)

| 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2a through 7) | 9. Definitely Allocable Deductions — Rental, Royalty, and Licensing Expenses (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | (c) Expenses Related to Gross Income From Performance of Services |
|---|---|---|---|---|---|---|
| 1,162,826 | | 1,205,499 | 3,603,524 | | | G & A |
| | | 101,534 | 101,534 | | | R & D |
| 1,621,048 | | | 1,621,048 | | | Interest |
| 47,821 | | | 47,821 | | | State Tax |
| | | 187,650 | 209,441 | | | |
| | | | 32,653 | | | |
| | | | | | | |
| | | | | | | |
| 2,831,695 | | 1,494,683 | 5,616,021 | | | |

Separate Limitation Deductions (Continued)

| 9. (d) Other Definitely Allocable Deductions | 9. (e) Total Definitely Allocable Deductions (add columns 9a through 9d) | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9e and 10) | 12. Total Separate Limitation Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|
| 124,672 | 124,672 | | 124,672 | |
| 53,783 | 53,783 | | 53,783 | |
| 366,411 | 366,411 | | 366,411 | |
| 270,627 | 270,627 | | 270,627 | |
| | | | | |
| | | | | |
| | | | | |
| 815,493 | 815,493 | | 815,493 | 4,800,528 |

AS AMENDED

1118 (Rev. 7-94) OMB No. 1545-0122

## Schedule B Foreign Tax Credit

### Part I - Foreign Taxes Paid, Accrued, and Deemed Paid

1. Credit is Claimed for Taxes: [X] Paid [X] Accrued

2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) — Tax Withheld at Source on:

| Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees |
|---|---|---|---|---|
| 996 | 1996 | | | 115,755 |
| | | | | |
| 1996 | 1996 | | | 162,037 |
| | | | | |
| | | | | |
| | | | | |
| 996 | 1996 | | | |
| | | | | |
| Totals (add lines A through H) | | | | 277,792 |

| 2. Foreign Taxes Paid or Accrued — (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | (h) Total Foreign Taxes Paid or Accrued (add columns 2a through 2g) | 3. Tax Deemed Paid (from Schedule C, Part I, column 9, and Schedule C, Part II, column 10) |
|---|---|---|---|---|---|
| | | | | 115,755 | 453,714 |
| | | | | 162,037 | |
| | | | | | |
| | | | | | |
| | | | 1,841 | 1,841 | |
| | | | | | |
| | | | 1,841 | 279,633 | 453,714 |

### Part II - Separate Limitation Foreign Tax Credit

| | | |
|---|---|---|
| 1 Total foreign taxes paid or accrued (from Part I, column 2h, "Totals" line) | 279,633 | |
| 2 Total taxes deemed paid (from Part I, column 3, "Totals" line) | 453,714 | |
| 3 Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G, Part II) | ( 0 ) | |
| 4 Carryback or carryover (attach schedule showing computation in detail - see Carryback and Carryover of Excess Foreign Taxes on page 3 of the instructions). | 43,703 | |
| 5 Total foreign taxes (combine lines 1 through 4) | | 777,050 |
| 6 Foreign Tax Credit Limitation: Numerator of Limitation Fraction. - If required to complete Schedule J, enter the result from the applicable column of Schedule J, Part I, line 11. If not required to complete Schedule J, enter the result from the "Totals" line of column 12 of the applicable Schedule A | | 4,800,528 |
| 7a Total taxable income from all sources (enter taxable income from the corporation's tax return) | -0- ~~37,659,362~~ | |
| b Adjustments to line 7a | 0 | |
| c Denominator of Limitation Fraction. - Subtract line 7b from line 7a | | -0- ~~37,659,362~~ |
| 8 Divide line 6 by line 7c. (Enter the resulting fraction as a decimal less than 1.00000. If line 6 is greater than line 7c, enter "1".) 0.00 | | ~~12.7534411~~ |
| 9 Total U.S. income tax against which credit is allowed (regular tax liability (as defined in section 26(b)) less possessions tax credit determined under section 936) | | -0- ~~12,770,152~~ |
| 10 Limitation (multiply line 8 by line 9) -0- | | ~~1,628,165~~ |
| 11 Foreign tax credit (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) -0- | | ~~777,050~~ |

### Part III - Summary of Separate Limitation Foreign Tax Credits from Schedule B, Part II of Separate Forms 1118

| | | |
|---|---|---|
| 1 Credit for taxes on passive income | | |
| 2 Credit for taxes on high withholding tax interest | | |
| 3 Credit for taxes on financial services income | | |
| 4 Credit for taxes on shipping income | | |
| 5 Credit for taxes on dividends from each noncontrolled section 902 corp. (combine all such credits on this line) | | |
| 6 Credit for taxes on dividends from a DISC or former DISC | | |
| 7 Credit for taxes on taxable income attributable to foreign trade income | | |
| 8 Credit for taxes on certain distributions from a FSC or former FSC | | |
| 9 Credit for taxes on General Limitation Income | -0- ~~777,050~~ | |
| 10 Total (add lines 1 through 9) | | -0- ~~777,050~~ |
| 11 Reduction in credit for international boycott operations | | 0 |
| 12 Total foreign tax credit (subtract line 11 from line 10). Enter here and on the corporation's tax return | | -0- ~~777,050~~ |

REVISED

QUAKER STATE CORPORATION & SUBSIDIARIES
NON-CONVENTIONAL FUEL CREDIT-SECTION 29
1996

| | QSC | QSE&P | GREEN SHIELD | TOTAL |
|---|---|---|---|---|
| **DEVONIAN SHALE** | | | | |
| TOTAL BTU PRODUCED (IN DTH) | 23,698 | 47,268 | 38,830 | 109,796 |
| TAX CREDIT (1.0259 PER DTH) | $24,311 | $48,492 | $39,836 | $112,639 |
| **TIGHT SANDS** | | | | |
| TOTAL BTU PRODUCED (IN DTH) | 22,372 | 496,365 | 425,746 | 944,483 |
| TAX CREDIT (.5172 PER DTH) | $11,571 | $256,720 | $220,196 | $488,487 |
| **GRAND TOTAL** | $35,882 | $305,212 | $260,032 | $601,126 |

REVISED

Form **8844** Department of the Treasury Internal Revenue Service

# Empowerment Zone Employment Credit

▶ Attach to your return.

OMB No. 1545-1444 **1996** Attachment Sequence No. 99

Name(s) shown on return: Medo Manufacturing, Inc.

Identifying number: 52-1478288

## Part I Tentative Empowerment Zone Employment (EZE) Credit

| | | | |
|---|---|---|---|
| 1 | Enter the total qualified zone wages paid or incurred during calendar year 1996 | 1 | 112,130 |
| 2 | Current year credit. Multiply line 1 by 20% (.20) | 2 | 22,426 |
| 3 | EZE credits from flow-through entities — If you are a- / Then enter total of current year EZE credit(s) from-: a Shareholder — Schedule K-1 (Form 1120S), lines 12d, 12e, or 13; b Partner — Schedule K-1 (Form 1065), lines 13c, 13d, or 14; c Beneficiary — Schedule K-1 (Form 1041), line 13; d Patron — Written statement from cooperative | 3 | 0 |
| 4 | Total current year EZE credit. Add lines 2 and 3 | 4 | 22,426 |
| 5 | EZE credit included on line 4 from passive activities | 5 | 0 |
| 6 | Subtract line 5 from line 4 | 6 | 22,426 |
| 7 | EZE passive activity credit allowed for 1996 | 7 | 0 |
| 8 | Carryforward of EZE credit to 1996 | 8 | 0 |
| 9 | Carryback of EZE credit to 1996 | 9 | 0 |
| 10 | Tentative EZE credit. Add lines 6 through 9. | 10 | 22,426 |

## Part II EZE Credit Limit Based on Amount of Tax

| | | | | | |
|---|---|---|---|---|---|
| 11 | Regular tax before credits: • Individuals. Enter amount from Form 1040, line 38 • Corporations. Enter amount from Form 1120, Schedule J, line 3 (or Form 1120-A, Part I, line 1) • Other filers. Enter regular tax before credits from your return | | | 11 | -0- ~~13,203,002~~ |
| 12a | Credit for child and dependent care expenses (Form 2441, line 10) | 12a | | | |
| b | Credit for the elderly or the disabled (Sch. R (Form 1040), line 20) | 12b | | | |
| c | Mortgage interest credit (Form 8396, line 11) | 12c | | | |
| d | Foreign tax credit (Form 1116, line 32, or Form 1118, Sch. B, line 12) | 12d | -0- ~~777,050~~ | | |
| e | Possessions tax credit (Form 5735) | 12e | | | |
| f | Credit for fuel from a nonconventional source | 12f | -0- ~~601,126~~ | | |
| g | Qualified electric vehicle credit (Form 8834, line 19) | 12g | | | |
| h | General business credit | 12h | | | |
| i | Add lines 12a through 12h | | | 12i | -0- ~~1,378,176~~ |
| 13 | Net regular tax. Subtract line 12i from line 11 -0- | | | 13 | ~~11,824,826~~ |
| 14 | Alternative minimum tax: • Individuals. Enter amount from Form 6251, line 28 • Corporations. Enter amount from Form 4626, line 15, reduce by any credit on Form 3800, line 36 • Estates and trusts. Enter amount from Form 1041, Schedule I, line 41 | | | 14 | 0 |
| 15 | Net income tax. Add lines 13 and 14 | | | 15 | -0- ~~11,824,826~~ |
| 16 | Tentative minimum tax: • Individuals. Enter amount from Form 6251, line 26 • Corporations. Enter amount from Form 4626, line 13 • Estates and trusts. Enter amount from Form 1041, Schedule I, line 37 | 16 | -0- ~~8,831,387~~ | | |
| 17 | Multiply line 16 by 75% (.75) | 17 | -0- ~~6,623,540~~ | | |
| 18 | If line 13 is more than $25,000, enter 25% (.25) of the excess -0- | 18 | ~~2,949,957~~ | | |
| 19 | Enter the greater of line 17 or line 18 | | | 19 | -0- ~~6,623,540~~ |
| 20 | Subtract line 19 from line 15. If zero or less, enter -0- -0- | | | 20 | ~~5,201,286~~ |
| 21 | EZE credit allowed for the current year. Enter the smaller of line 10 or line 20. Complete lines 22 and 23 to determine how the credit is claimed on your tax return | | | 21 | -0- ~~22,426~~ |
| 22 | Credit allowed against regular tax. Enter the smaller of line 13 or line 21 here and on Form 1040, line 42; Form 1120, Schedule J, line 4d; Form 1120-A, Part I, line 2a; Form 1041, Schedule G, line 2c; or the applicable line of your return | | | 22 | -0- ~~22,426~~ |
| 23 | Credit allowed against alternative minimum tax. If line 21 is greater than line 22, enter the excess here and see instructions on how to claim the credit | | | 23 | 0 |

LHA For Paperwork Reduction Act Notice, see page 3. Form 8844 (1996)

## Quaker State Corporation and Subsidiaries

| Form 1139 - 1998 NOL Carryback | 1997 As Filed | Carryback of 1998 Loss | Net 1997 After Carryback | Increase (Decrease) | 1998 As Filed |
|---|---|---|---|---|---|
| A TAXABLE INCOME (LOSS) PER RETURN BEFORE NOL | 65,163,574 | | 65,163,574 | 0 | (88,178,435) |
| B ADJUSTMENTS | | | | | |
| 1120 X FILED 12/15/97 | | | 0 | 0 | |
| NOL CARRYBACK | | (51,116,573) | (51,116,573) | (51,116,573) | |
| C CORRECTED TAXABLE INCOME | 65,163,574 | | 14,047,001 | (51,116,573) | |
| D CORRECTED TAX BEFORE CREDITS | 22,807,251 | | 4,916,450 | (17,890,801) | |
| E FOREIGN TAX CREDIT | | | | | |
| FOREIGN SOURCE INCOME AS FILED | 4,759,951 | | 4,759,951 | 0 | |
| CORRECTED TAXABLE INCOME | 65,163,574 | | 14,047,001 | (51,116,573) | |
| LIMITATION PERCENTAGE | 7.30462% | | 33.8859% | 26.5813% | |
| MAXIMUM FOREIGN TAX CREDIT | 1,665,983 | | 1,665,983 | 0 | |
| AVAILABLE FOREIGN TAX CREDIT: | | | | | |
| FOREIGN TAXES PAID AND DEEMED PAID | 734,467 | | 734,467 | 0 | |
| CREDIT CARRYOVER OR CARRYBACK AVAILABLE | 0 | | 777,050 | 777,050 | |
| TOTAL AVAILABLE FTC | 734,467 | | 1,511,517 | 777,050 | |
| FOREIGN TAX CREDIT ALLOWABLE (LESSER OF AVAIL. OR | 734,467 | | 1,511,517 | 777,050 | |
| F REGULAR TAX AFTER FOREIGN TAX CREDIT | 22,072,784 | | 3,404,933 | (18,667,851) | |
| G ALTERNATIVE MINIMUM TAX | | | | | |
| CORRECTED TAXABLE INCOME BEFORE NOL | 65,163,574 | | 65,163,574 | 0 | |
| AMT ADJUSTMENTS AND PREFERENCES AS FILIED | (1,537,845) | | (1,537,845) | 0 | |
| CORRECTED AMT INCOME | 63,625,729 | | 63,625,729 | 0 | |
| ADJUSTED CURRENT EARNINGS | | | | | |
| AMT INCOME FROM ABOVE | 63,625,729 | | 63,625,729 | 0 | |
| ACE ADJUSTMENTS AS FILED | (8,433,899) | | (8,433,899) | 0 | |
| RESTATED ADJUSTED CURRENT EARNINGS | 55,191,830 | | 55,191,830 | 0 | |
| DIFFERENCE BETWEEN ACE AND AMT INCOME | (8,433,899) | | (8,433,899) | 0 | |
| ACE ADJUSTMENT (DIFFERENCE x 75%) | (6,325,424) | | (6,325,424) | 0 | |
| AMT INCOME AFTER ACE ADJUSTMENTS | 63,625,729 | | 63,625,729 | 0 | |
| AMT NOL DEDUCTION AFTER 90% LIMITATION | | (36,953,271) | (36,953,271) | (36,953,271) | (80,418,292) |
| TOTAL ALTERNATIVE MINIMUM TAXABLE INCOME | 63,625,729 | | 26,672,458 | (36,953,271) | |
| ALTERNATIVE MINIMUM TAX BEFORE AMT FTC | 12,725,146 | | 5,334,492 | (7,390,654) | |
| AMT FOREIGN TAX CREDIT: | | | | | |
| FOREIGN SOURCE INCOME | 4,759,951 | | 4,759,951 | 0 | |
| TOTAL AMT TAXABLE INCOME | 63,625,729 | | 26,672,458 | (36,953,271) | |
| LIMITATION PERCENTAGE | 7.48117% | | 17.8459% | 10.3648% | |
| MAXIMUM AMT FTC | 951,990 | | 951,990 | 0 | |
| AVAILABLE AMT FOREIGN TAX CREDIT: | | | | | |
| TOTAL FOREIGN TAXES PAID OR DEEMED PAID | 734,467 | | 734,467 | 0 | |
| CREDIT CARRYOVER OR CARRYBACK AVAILABLE | | | 0 | | |
| TOTAL AVAILABLE AMT CREDIT | 734,467 | | 734,467 | 0 | |
| ALLOWABLE AMT CREDIT (LESSER OF MAX. OR AVAILABL | 734,467 | | 734,467 | 0 | |
| AMT FTC AFTER 90% LIMITATION | 734,467 | | 734,467 | 0 | |
| TENTATIVE AMT NET OF AMT FTC | 11,990,679 | | 4,600,025 | (7,390,654) | |
| REGULAR TAX LIABILITY NET OF FTC | 22,072,784 | | 3,404,933 | (18,667,851) | |
| H GREATER OF: | | | | | |
| REGULAR TAX OR ALTERNATIVE MINIMUM TAX | USE REG. TAX | | USE ALTMIN. TAX | | |
| AMOUNT OF TAX NET OF FTC | 22,072,784 | | 4,600,025 | (17,472,759) | |
| I TAX CREDITS WHICH OFFSET REGULAR TAX | | | | | |
| NONCONVENTIONAL FUELS CREDIT - CURRENT | 542,090 | 0 | 542,090 | 0 | |
| GENERAL BUSINESS CREDITS - CURRENT: | | | | | |
| EMPOWERMENT ZONE EMPLOYMENT | 183,325 | | 183,325 | 0 | |
| RESEARCH CREDIT | 0 | | 0 | 0 | |
| INVESTMENT CREDIT | | | | | |
| TOTAL GENERAL BUSINESS CREDITS | 183,325 | | 183,325 | 0 | |
| CARRYOVER CREDITS FROM PRIOR YEARS | | | 22,426 | 0 | |
| TOTAL AVAILABLE REGULAR TAX CREDITS | 725,415 | | 747,841 | 22,426 | |
| J NET REGULAR CREDITS ALLOWABLE | | | | | |
| (LIMITED BY REGULAR TAX>AMT) | 725,415 | | 0 | (725,415) | |
| NET REGULAR TAX AFTER CREDITS | 21,347,369 | | 3,404,933 | (17,942,436) | |
| K NET TAX BEFORE AMT CREDIT | 21,347,369 | | 4,600,025 | (16,747,344) | |
| AVAILABLE AMT CREDIT - CARRYOVERS | 0 | | | | |
| ALLOWABLE CREDIT (LIMITED BY REGULAR TAX>AMT) | 0 | | 0 | 0 | |
| L NET TAX | 21,347,369 | | 4,600,025 | (16,747,344) | |
| M ITC RECAPTURE | | | | | |
| N GRAND TOTAL TAX | 21,347,369 | 0 | 4,600,025 | (16,747,344) | |

# Form 1120 U.S. Corporation Income Tax Return

Department of the Treasury Internal Revenue Service

For calendar year 1997 or tax year beginning ____________, 19 __, ending ____________, 19 __

▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**1997**

| | |
|---|---|
| A Check if a: | |
| Consolidated return (attach Form 851) | ☒ |
| Personal holding co. (attach Sch. PH) | ☐ |
| Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T - see instructions) | ☐ |

Use IRS label. Otherwise, print or type.

Name: QUAKER STATE CORPORATION & SUBSIDIARIES

Number, street, and room or suite no. (If a P.O. box, see instructions.): 225 E. JOHN CARPENTER FREEWAY

City or town, state, and ZIP code: IRVING TX 75062

B Employer identification number: 25-0742820

C Date incorporated: 06/23/1931

D Total assets (see instructions): $ 955,008,636

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Change of address

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 1a | Gross receipts or sales 1,181,036,562 b Less returns and allowances 26,686,013 c Bal ▶ | | | 1c | 1,154,350,549 |
| 2 | Cost of goods sold (Schedule A, line 8) | | | 2 | 763,469,533 |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 390,881,016 |
| 4 | Dividends (Schedule C, line 19) | | | 4 | 869,124 |
| 5 | Interest | | | 5 | 2,608,936 |
| 6 | Gross rents | | | 6 | 4,215,592 |
| 7 | Gross royalties | | | 7 | 5,638,902 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | 20,874,309 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | | | 9 | 22,027,278 |
| 10 | Other income (see instructions - attach schedule) See Stmt. 14 | | | 10 | 27,179,986 |
| 11 | Total income. Add lines 3 through 10 ▶ | | | 11 | 474,295,143 |
| 12 | Compensation of officers (Schedule E, line 4) | | | 12 | 0 |
| 13 | Salaries and wages (less employment credits) | | | 13 | 65,591,393 |
| 14 | Repairs and maintenance | | | 14 | 5,476,726 |
| 15 | Bad debts | | | 15 | 2,816,357 |
| 16 | Rents | | | 16 | 29,518,260 |
| 17 | Taxes and licenses See Stmt. 15 | | | 17 | 24,723,319 |
| 18 | Interest | | | 18 | 28,529,463 |
| 19 | Charitable contributions (see instructions for 10% limitation) | | | 19 | 309,531 |
| 20 | Depreciation (attach Form 4562) | 20 | 32,597,862 | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a | | 21b | 32,597,862 |
| 22 | Depletion | | | 22 | 406,817 |
| 23 | Advertising | | | 23 | 78,817,069 |
| 24 | Pension, profit-sharing, etc., plans | | | 24 | |
| 25 | Employee benefit programs | | | 25 | 24,205,738 |
| 26 | Other deductions (attach schedule) See Stmt. 16 | | | 26 | 116,131,026 |
| 27 | Total deductions. Add lines 12 through 26 ▶ | | | 27 | 409,123,561 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | 65,171,582 |
| 29 | Less: a Net operating loss deduction (see instructions) | 29a | | | |
| | b Special deductions (Schedule C, line 20) | 29b | 8,008 | 29c | 8,008 |
| 30 | Taxable income. Subtract line 29c from line 28 | | | 30 | 65,163,574 |
| 31 | Total tax (Schedule J, line 10) | | | 31 | 21,347,369 |
| 32 | Payments: a 1996 overpayment credited to 1997 | 32a | 5,844,371 | | |
| b | 1997 estimated tax payments | 32b | 7,800,000 | | |
| c | Less 1997 refund applied for on Form 4466 | 32c | ( ) d Bal ▶ 32d 13,644,371 | | |
| e | Tax deposited with Form 7004 | 32e | 12,250,000 | | |
| f | Credit for tax paid on undistributed capital gains (attach Form 2439) | 32f | | | |
| g | Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g | | 32h | 25,894,371 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☒ | | | 33 | |
| 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | NONE |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | 4,547,002 |
| 36 | Enter amount of line 35 you want: Credited to 1998 estimated tax ▶ NONE Refunded ▶ | | | 36 | 4,547,002 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer — Date 9/8/98 — ▶ ASSISTANT CONTROLLER Title

**Paid Preparer's Use Only**

Preparer's signature ▶ — Date — Check if self-employed ☐ — Preparer's social security number

Firm's name (or yours if self-employed) and address ▶ — EIN ▶ — ZIP code ▶

## Schedule A — Cost of Goods Sold (See instructions.)

| | | Line | Amount |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 108,889,222 |
| 2 | Purchases | 2 | 598,973,363 |
| 3 | Cost of labor | 3 | 79,511,979 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule). See. Stmt. 17. | 5 | 50,836,782 |
| 6 | Total. Add lines 1 through 5 | 6 | 838,211,346 |
| 7 | Inventory at end of year | 7 | 74,741,813 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 763,469,533 |

9a Check all methods used for valuing closing inventory:

(i) ☐ Cost as described in Regulations section 1.471-3

(ii) ☒ Lower of cost or market as described in Regulations section 1.471-4

(iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☒ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

## Schedule C — Dividends and Special Deductions (See instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | 11,440 | 70 | 8,008 |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | Total. Add lines 1 through 8. See instructions for limitation | | | 8,008 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | 470,595 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | 387,089 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | 869,124 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ▶ | | | 8,008 |

## Schedule E — Compensation of Officers (See instructions.)

Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers | | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | | | | | 0 |

## Schedule J Tax Computation (See instructions.)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) ▶ ☐

Important: Members of a controlled group, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) $ (2) $ (3) $

b Enter the corporation's share of:

(1) Additional 5% tax (not more than $11,750) $ 11,750

(2) Additional 3% tax (not more than $100,000) $ 100,000

| | | |
|---|---|---|
| 3 Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions) ▶ ☐ | 3 | 22,807,251 |
| 4a Foreign tax credit (attach Form 1118) — 4a: 734,467 | | |
| b Possessions tax credit (attach Form 5735) — 4b: | | |
| c Check: ☒ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) — 4c: 542,090 | | |
| d General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☒ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 — 4d: 183,325 | | |
| e Credit for prior year minimum tax (attach Form 8827) — 4e: | | |
| 5 Total credits. Add lines 4a through 4e | 5 | 1,459,882 |
| 6 Subtract line 5 from line 3 | 6 | 21,347,369 |
| 7 Personal holding company tax (attach Schedule PH (Form 1120)) | 7 | — |
| 8 Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | 8 | NONE |
| 9 Alternative minimum tax (attach Form 4626) | 9 | NONE |
| 10 Total tax. Add lines 6 through 9. Enter here and on line 31, page 1 | 10 | 21,347,369 |

## Schedule K Other Information (See instructions.)

| | Yes | No |
|---|---|---|
| 1 Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶ | | |
| 2 See the instructions and state the principal: a Business activity code no. ▶ 5170 b Business activity ▶ SALES c Product or service ▶ PETROLEUM PRODUCTS | | |
| 3 At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) | X | |
| If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | | |
| 4 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If "Yes," enter employer identification number and name of the parent corporation ▶ | | X |
| 5 At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) | | X |
| If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ | | |
| 6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) | | X |
| If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | |
| 7 Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ 19 | X | |
| 8 At any time during the 1997 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶ VARIOUS | X | |
| 9 During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see instructions for other forms the corporation may have to file | | X |
| 10 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," | | X |
| a Enter percentage owned ▶ | | |
| b Enter owner's country ▶ | | |
| c The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ | | |
| 11 Check this box if the corporation issued publicly offered debt instruments with original issued discount ▶ ☐ If so, the corporation may have to file Form 8281. | | |
| 12 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ NONE | | |
| 13 If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ | | |
| 14 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ | | |
| 15 Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |

Form 1120 (1997) QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820 Page 4

## Schedule L Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 18,261,780 | | -10,144,122 |
| 2a | Trade notes and accounts receivable | 185,468,876 | | 158,698,547 | |
| b | Less allowance for bad debts | ( 3,973,680 ) | 181,495,196 | ( 2,986,404 ) | 155,712,143 |
| 3 | Inventories | | 108,889,222 | | 74,741,813 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach schedule) | | 35,669,511 | | 17,074,111 |
| 7 | Loans to stockholders | | 6,255,801 | | 10,982,713 |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach schedule) | | 11,247,695 | | 48,231,553 |
| 10a | Buildings and other depreciable assets | 376,649,391 | | 280,327,632 | |
| b | Less accumulated depreciation | ( 209,490,082 ) | 167,159,309 | ( 126,161,958 ) | 154,165,674 |
| 11a | Depletable assets | 3,699,043 | | 3,699,043 | |
| b | Less accumulated depletion | ( 1,941,360 ) | 1,757,683 | ( 2,754,360 ) | 944,683 |
| 12 | Land (net of any amortization) | | 39,970,546 | | 42,238,096 |
| 13a | Intangible assets (amortizable only) | 393,130,726 | | 369,864,677 | |
| b | Less accumulated amortization | ( 21,174,819 ) | 371,955,907 | ( 28,521,294 ) | 341,343,383 |
| 14 | Other assets (attach schedule) | | 77,044,726 | | 119,718,589 |
| 15 | Total assets | | 1,019,707,376 | | 955,008,636 |
| | **Liabilities and Stockholders' Equity** | | | | |
| 16 | Accounts payable | | 69,048,099 | | 59,832,186 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 17,061,552 | | 11,477,958 |
| 18 | Other current liabilities (attach schedule) | | 92,260,839 | | 97,048,684 |
| 19 | Loans from stockholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 384,266,574 | | 267,428,855 |
| 21 | Other liabilities (attach schedule) | | 176,832,743 | | 199,333,211 |
| 22 | Capital stock: a Preferred stock | | | | |
| | b Common stock | 36,322,312 | 36,322,312 | 37,977,143 | 37,977,143 |
| 23 | Additional paid-in capital | | 178,242,806 | | 208,263,686 |
| 24 | Retained earnings - Appropriated (attach sch) | | | | |
| 25 | Retained earnings - Unappropriated | | 91,105,774 | | 100,571,095 |
| 26 | Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 | Less cost of treasury stock | | ( 25,433,313 ) | | ( 26,924,182 ) |
| 28 | Total liabilities and stockholders' equity | | 1,019,707,376 | | 955,008,636 |

Note: You are not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000.

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income per Return (See instructions.)

| | | | |
|---|---|---|---|
| 1 | Net income (loss) per books | | 23,582,403 |
| 2 | Federal income tax | | 8,342,764 |
| 3 | Excess of capital losses over capital gains | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | |
| | See Stmt 23 | | 26,102,062 |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | |
| a | Depreciation $ | 25,848,074 | |
| b | Contributions carryover $ | | |
| c | Travel and entertainment $ | 934,466 | |
| | See Stmt 24 | 78,475,674 | 105,258,214 |
| 6 | Add lines 1 through 5 | | 163,285,443 |

| | | | |
|---|---|---|---|
| 7 | Income recorded on books this year not included on this return (itemize): | | |
| | Tax-exempt interest $ | | |
| | See Stmt 25 | 6,744,073 | 6,744,073 |
| 8 | Deductions on this return not charged against book income this year (itemize): | | |
| a | Depreciation $ | 32,597,862 | |
| b | Contributions carryover $ | | |
| | See Stmt 26 | 58,771,926 | 91,369,788 |
| 9 | Add lines 7 and 8 | | 98,113,861 |
| 10 | Income (line 28, page 1) - line 6 less line 9 | | 65,171,582 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | |
|---|---|---|
| 1 | Balance at beginning of year | 91,105,774 |
| 2 | Net income (loss) per books | 23,582,403 |
| 3 | Other increases (itemize): | |
| | See Stmt 27 | |
| 4 | Add lines 1, 2, and 3 | 114,688,177 |

| | | |
|---|---|---|
| 5 | Distributions: a Cash | 14,117,082 |
| | b Stock | |
| | c Property | |
| 6 | Other decreases (itemize): | |
| | See Stmt 28 | |
| 7 | Add lines 5 and 6 | 14,117,082 |
| 8 | Balance at end of year (line 4 less line 7) | 100,571,095 |

## Quaker State Corporation and Subsidiaries

**Form 1139 - 1998 NOL Carryback**

| | 1997 As Filed | Carryback of 1998 Loss | Net 1997 After Carryback | Increase (Decrease) | 1998 As Filed |
|---|---|---|---|---|---|
| A TAXABLE INCOME (LOSS) PER RETURN BEFORE NOL | 65,163,574 | | 65,163,574 | 0 | (88,178,435) |
| B ADJUSTMENTS | | | | | |
| 1120 X FILED 12/15/97 | | | 0 | 0 | |
| NOL CARRYBACK | | (51,116,573) | (51,116,573) | (51,116,573) | |
| C CORRECTED TAXABLE INCOME | 65,163,574 | | 14,047,001 | (51,116,573) | |
| D CORRECTED TAX BEFORE CREDITS | 22,807,251 | | 4,916,450 | (17,890,801) | |
| E FOREIGN TAX CREDIT | | | | | |
| FOREIGN SOURCE INCOME AS FILED | 4,759,951 | | 4,759,951 | 0 | |
| CORRECTED TAXABLE INCOME | 65,163,574 | | 14,047,001 | (51,116,573) | |
| LIMITATION PERCENTAGE | 7.30462% | | 33.8859% | 26.5813% | |
| MAXIMUM FOREIGN TAX CREDIT | 1,665,983 | | 1,665,983 | 0 | |
| AVAILABLE FOREIGN TAX CREDIT: | | | | | |
| FOREIGN TAXES PAID AND DEEMED PAID | 734,467 | | 734,467 | 0 | |
| CREDIT CARRYOVER OR CARRYBACK AVAILABLE | 0 | | 777,050 | 777,050 | |
| TOTAL AVAILABLE FTC | 734,467 | | 1,511,517 | 777,050 | |
| FOREIGN TAX CREDIT ALLOWABLE (LESSER OF AVAIL. OR | 734,467 | | 1,511,517 | 777,050 | |
| F REGULAR TAX AFTER FOREIGN TAX CREDIT | 22,072,784 | | 3,404,933 | (18,667,851) | |
| G ALTERNATIVE MINIMUM TAX | | | | | |
| CORRECTED TAXABLE INCOME BEFORE NOL | 65,163,574 | | 65,163,574 | 0 | |
| AMT ADJUSTMENTS AND PREFERENCES AS FILIED | (1,537,845) | | (1,537,845) | 0 | |
| CORRECTED AMT INCOME | 63,625,729 | | 63,625,729 | 0 | |
| ADJUSTED CURRENT EARNINGS | | | | | |
| AMT INCOME FROM ABOVE | 63,625,729 | | 63,625,729 | 0 | |
| ACE ADJUSTMENTS AS FILED | (8,433,899) | | (8,433,899) | 0 | |
| RESTATED ADJUSTED CURRENT EARNINGS | 55,191,830 | | 55,191,830 | 0 | |
| DIFFERENCE BETWEEN ACE AND AMT INCOME | (8,433,899) | | (8,433,899) | 0 | |
| ACE ADJUSTMENT (DIFFERENCE x 75%) | (6,325,424) | | (6,325,424) | 0 | |
| AMT INCOME AFTER ACE ADJUSTMENTS | 63,625,729 | | 63,625,729 | 0 | |
| AMT NOL DEDUCTION AFTER 90% LIMITATION | | (36,953,271) | (36,953,271) | (36,953,271) | (80,418,292) |
| TOTAL ALTERNATIVE MINIMUM TAXABLE INCOME | 63,625,729 | | 26,672,458 | (36,953,271) | |
| ALTERNATIVE MINIMUM TAX BEFORE AMT FTC | 12,725,146 | | 5,334,492 | (7,390,654) | |
| AMT FOREIGN TAX CREDIT: | | | | | |
| FOREIGN SOURCE INCOME | 4,759,951 | | 4,759,951 | 0 | |
| TOTAL AMT TAXABLE INCOME | 63,625,729 | | 26,672,458 | (36,953,271) | |
| LIMITATION PERCENTAGE | 7.48117% | | 17.8459% | 10.3648% | |
| MAXIMUM AMT FTC | 951,990 | | 951,990 | 0 | |
| AVAILABLE AMT FOREIGN TAX CREDIT: | | | | | |
| TOTAL FOREIGN TAXES PAID OR DEEMED PAID | 734,467 | | 734,467 | 0 | |
| CREDIT CARRYOVER OR CARRYBACK AVAILABLE | | | 0 | | |
| TOTAL AVAILABLE AMT CREDIT | 734,467 | | 734,467 | 0 | |
| ALLOWABLE AMT CREDIT (LESSER OF MAX. OR AVAILABL | 734,467 | | 734,467 | 0 | |
| AMT FTC AFTER 90% LIMITATION | 734,467 | | 734,467 | 0 | |
| TENTATIVE AMT NET OF AMT FTC | 11,990,679 | | 4,600,025 | (7,390,654) | |
| REGULAR TAX LIABILITY NET OF FTC | 22,072,784 | | 3,404,933 | (18,667,851) | |
| H GREATER OF: | | | | | |
| REGULAR TAX OR ALTERNATIVE MINIMUM TAX | USE REG. TAX | | USE ALTMIN. TAX | | |
| AMOUNT OF TAX NET OF FTC | 22,072,784 | | 4,600,025 | (17,472,759) | |
| I TAX CREDITS WHICH OFFSET REGULAR TAX | | | | | |
| NONCONVENTIONAL FUELS CREDIT - CURRENT | 542,090 | 0 | 542,090 | 0 | |
| GENERAL BUSINESS CREDITS - CURRENT: | | | | | |
| EMPOWERMENT ZONE EMPLOYMENT | 183,325 | | 183,325 | 0 | |
| RESEARCH CREDIT | 0 | | 0 | 0 | |
| INVESTMENT CREDIT | | | | | |
| TOTAL GENERAL BUSINESS CREDITS | 183,325 | | 183,325 | 0 | |
| CARRYOVER CREDITS FROM PRIOR YEARS | | | 22,426 | 0 | |
| TOTAL AVAILABLE REGULAR TAX CREDITS | 725,415 | | 747,841 | 22,426 | |
| J NET REGULAR CREDITS ALLOWABLE | | | | | |
| (LIMITED BY REGULAR TAX>AMT) | 725,415 | | 0 | (725,415) | |
| NET REGULAR TAX AFTER CREDITS | 21,347,369 | | 3,404,933 | (17,942,436) | |
| K NET TAX BEFORE AMT CREDIT | 21,347,369 | | 4,600,025 | (16,747,344) | |
| AVAILABLE AMT CREDIT - CARRYOVERS | 0 | | | | |
| ALLOWABLE CREDIT (LIMITED BY REGULAR TAX>AMT) | 0 | | 0 | 0 | |
| L NET TAX | 21,347,369 | | 4,600,025 | (16,747,344) | |
| M ITC RECAPTURE | | | | | |
| N GRAND TOTAL TAX | 21,347,369 | 0 | 4,600,025 | (16,747,344) | |

AS FILED

# Form 1120 — U.S. Corporation Income Tax Return

Department of the Treasury
Internal Revenue Service

For calendar year 1997 or tax year beginning ____________, 19 __, ending ____________, 19 __

▶ Instructions are separate. See instructions for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**1997**

A Check if a:
Consolidated return (attach Form 851) [X]
Personal holding co. (attach Sch. PH) [ ]
Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T - see instructions) [ ]

Use IRS label. Otherwise, print or type.

Name: QUAKER STATE CORPORATION & SUBSIDIARIES

Number, street, and room or suite no. (If a P.O. box, see instructions.): 225 E. JOHN CARPENTER FREEWAY

City or town, state, and ZIP code: IRVING TX 75062

B Employer identification number: 25-0742820

C Date incorporated: 06/23/1931

D Total assets (see instructions): $ 955,008,636

E Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Change of address

| Line | Description | | Amount |
|---|---|---|---|
| 1a | Gross receipts or sales 1,181,036,562 b Less returns and allowances 26,686,013 c Bal ▶ | 1c | 1,154,350,549 |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 763,469,533 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 390,881,016 |
| 4 | Dividends (Schedule C, line 19) | 4 | 869,124 |
| 5 | Interest | 5 | 2,608,936 |
| 6 | Gross rents | 6 | 4,215,592 |
| 7 | Gross royalties | 7 | 5,638,902 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 20,874,309 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | 9 | 22,027,278 |
| 10 | Other income (see instructions - attach schedule) See Stmt 14 | 10 | 27,179,986 |
| 11 | Total income. Add lines 3 through 10 ▶ | 11 | 474,295,143 |
| 12 | Compensation of officers (Schedule E, line 4) | 12 | 0 |
| 13 | Salaries and wages (less employment credits) | 13 | 65,591,393 |
| 14 | Repairs and maintenance | 14 | 5,476,726 |
| 15 | Bad debts | 15 | 2,816,357 |
| 16 | Rents | 16 | 29,518,260 |
| 17 | Taxes and licenses See Stmt 15 | 17 | 24,723,319 |
| 18 | Interest | 18 | 28,529,463 |
| 19 | Charitable contributions (see instructions for 10% limitation) | 19 | 309,531 |
| 20 | Depreciation (attach Form 4562) 20: 32,597,862 | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return 21a: | 21b | 32,597,862 |
| 22 | Depletion | 22 | 406,817 |
| 23 | Advertising | 23 | 78,817,069 |
| 24 | Pension, profit-sharing, etc., plans | 24 | |
| 25 | Employee benefit programs | 25 | 24,205,738 |
| 26 | Other deductions (attach schedule) See Stmt 16 | 26 | 116,131,026 |
| 27 | Total deductions. Add lines 12 through 26 ▶ | 27 | 409,123,561 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 65,171,582 |
| 29 | Less: a Net operating loss deduction (see instructions) 29a: | | |
| | b Special deductions (Schedule C, line 20) 29b: 8,008 | 29c | 8,008 |
| 30 | Taxable income. Subtract line 29c from line 28 | 30 | 65,163,574 |
| 31 | Total tax (Schedule J, line 10) | 31 | 21,347,369 |
| 32 | Payments: a 1996 overpayment credited to 1997 32a: 5,844,371 | | |
| | b 1997 estimated tax payments 32b: 7,800,000 | | |
| | c Less 1997 refund applied for on Form 4466 32c: ( ) d Bal ▶ 32d: 13,644,371 | | |
| | e Tax deposited with Form 7004 32e: 12,250,000 | | |
| | f Credit for tax paid on undistributed capital gains (attach Form 2439) 32f: | | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions 32g: | 32h | 25,894,371 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ [X] | 33 | |
| 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | NONE |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 4,547,002 |
| 36 | Enter amount of line 35 you want: Credited to 1998 estimated tax ▶ NONE Refunded ▶ | 36 | 4,547,002 |

Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: [signature] Date: 9/8/98 Title: ASSISTANT CONTROLLER

Paid Preparer's Use Only

Preparer's signature ▶ Date Check if self-employed [ ] Preparer's social security number

Firm's name (or yours if self-employed) and address ▶ EIN ▶ ZIP code ▶

Appendix A-100

Form 1120 (1997) QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820 Page 2

**Schedule A** **Cost of Goods Sold** (See instructions.)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 108,889,222 |
| 2 | Purchases | 2 | 598,973,363 |
| 3 | Cost of labor | 3 | 79,511,979 |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule). See Stmt. 17 | 5 | 50,836,782 |
| 6 | **Total.** Add lines 1 through 5 | 6 | 838,211,346 |
| 7 | Inventory at end of year | 7 | 74,741,813 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 763,469,533 |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☒ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (Specify method used and attach explanation.) ▶

b Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ▶ ☐

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 9d

e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☒ Yes ☐ No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**Schedule C** **Dividends and Special Deductions** (See instructions.)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations that are subject to the 70% deduction (other than debt-financed stock) | 11,440 | 70 | 8,008 |
| 2 | Dividends from 20%-or-more-owned domestic corporations that are subject to the 80% deduction (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations (section 246A) | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs that are subject to the 70% deduction | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs that are subject to the 80% deduction | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries subject to the 100% deduction (section 245(b)) | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | 8,008 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from certain FSCs that are subject to the 100% deduction (section 245(c)(1)) | | 100 | |
| 12 | Dividends from affiliated group members subject to the 100% deduction (section 243(a)(3)) | | 100 | |
| 13 | Other dividends from foreign corporations not included on lines 3, 6, 7, 8, or 11 | 470,595 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up (section 78) | 387,089 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 (section 246(d)) | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on line 4, page 1 ▶ | 869,124 | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on line 29b, page 1 ▶ | | | 8,008 |

**Schedule E** **Compensation of Officers** (See instructions.)

Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1, Form 1120) are $500,000 or more.

| | (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|---|
| 1 | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| | | | % | % | % | |
| 2 | Total compensation of officers | | | | | 0 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | | | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on line 12, page 1 | | | | | 0 |

## Schedule J Tax Computation (See instructions.)

1 Check if the corporation is a member of a controlled group (see sections 1561 and 1563) . . . . . . . . . ▶ ☐

Important: Members of a controlled group, see instructions.

2a If the box on line 1 is checked, enter the corporation's share of the $50,000, $25,000, and $9,925,000 taxable income brackets (in that order):

(1) $ ______ (2) $ ______ (3) $ ______

b Enter the corporation's share of:

(1) Additional 5% tax (not more than $11,750) . . . $ 11,750

(2) Additional 3% tax (not more than $100,000) . . . $ 100,000

3 Income tax. Check this box if the corporation is a qualified personal service corporation as defined in section 448(d)(2) (see instructions) . . . . . . . ▶ ☐ | 3 | 22,807,251

| Line | Description | Box | Amount |
|---|---|---|---|
| 4a | Foreign tax credit (attach Form 1118) | 4a | 734,467 |
| b | Possessions tax credit (attach Form 5735) | 4b | |
| c | Check: ☒ Nonconventional source fuel credit ☐ QEV credit (attach Form 8834) | 4c | 542,090 |
| d | General business credit. Enter here and check which forms are attached: ☐ 3800 ☐ 3468 ☐ 5884 ☐ 6478 ☐ 6765 ☐ 8586 ☐ 8830 ☐ 8826 ☐ 8835 ☒ 8844 ☐ 8845 ☐ 8846 ☐ 8820 ☐ 8847 ☐ 8861 | 4d | 183,325 |
| e | Credit for prior year minimum tax (attach Form 8827) | 4e | |

| Line | Description | Amount |
|---|---|---|
| 5 | Total credits. Add lines 4a through 4e | 1,459,882 |
| 6 | Subtract line 5 from line 3 | 21,347,369 |
| 7 | Personal holding company tax (attach Schedule PH (Form 1120)) | |
| 8 | Recapture taxes. Check if from: ☐ Form 4255 ☐ Form 8611 | NONE |
| 9 | Alternative minimum tax (attach Form 4626) | NONE |
| 10 | Total tax. Add lines 6 through 9. Enter here and on line 31, page 1 | 21,347,369 |

## Schedule K Other Information (See instructions.)

| | | Yes | No |
|---|---|---|---|
| 1 | Check method of accounting: a ☐ Cash b ☒ Accrual c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and state the principal: a Business activity code no. ▶ 5170; b Business activity ▶ SALES; c Product or service ▶ PETROLEUM PRODUCTS | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing: (a) name and identifying number, (b) percentage owned, and (c) taxable income or (loss) before NOL and special deductions of such corporation for the tax year ending with or within your tax year. | X | |
| 4 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If "Yes," enter employer identification number and name of the parent corporation ▶ | | X |
| 5 | At the end of the tax year, did any individual, partnership, corporation, estate or trust own, directly or indirectly, 50% or more of the corporation's voting stock? (For rules of attribution, see section 267(c).) If "Yes," attach a schedule showing name and identifying number. (Do not include any information already entered in 4 above.) Enter percentage owned ▶ | | X |
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See secs. 301 and 316.) If "Yes," file Form 5452. If this is a consolidated return, answer here for the parent corporation and on Form 851, Affiliations Schedule, for each subsidiary. | | X |
| 7 | Was the corporation a U.S. shareholder of any controlled foreign corporation? (See sections 951 and 957.) If "Yes," attach Form 5471 for each such corporation. Enter number of Forms 5471 attached ▶ 19 | X | |
| 8 | At any time during the 1997 calendar year, did the corporation have an interest in or a signature or other authority over a financial account (such as a bank account, securities account, or other financial account) in a foreign country? If "Yes," the corporation may have to file Form TD F 90-22.1. If "Yes," enter name of foreign country ▶ VARIOUS | X | |
| 9 | During the tax year, did the corporation receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see instructions for other forms the corporation may have to file | | X |
| 10 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of: (a) the total voting power of all classes of stock of the corporation entitled to vote, or (b) the total value of all classes of stock of the corporation? If "Yes," a Enter percentage owned ▶ b Enter owner's country ▶ c The corporation may have to file Form 5472. Enter number of Forms 5472 attached ▶ | | X |
| 11 | Check this box if the corporation issued publicly offered debt instruments with original issued discount . . . ▶ ☐ If so, the corporation may have to file Form 8281. | | |
| 12 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ NONE | | |
| 13 | If there were 35 or fewer shareholders at the end of the tax year, enter the number ▶ | | |
| 14 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . ▶ ☐ | | |
| 15 | Enter the available NOL carryover from prior tax years (Do not reduce it by any deduction on line 29a.) ▶ $ | | |

## Schedule L Balance Sheets per Books

| | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | | 18,261,780 | | -10,144,122 |
| 2a Trade notes and accounts receivable | 185,468,876 | | 158,698,547 | |
| b Less allowance for bad debts | ( 3,973,680 ) | 181,495,196 | ( 2,986,404 ) | 155,712,143 |
| 3 Inventories | | 108,889,222 | | 74,741,813 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach schedule) | | 35,669,511 | | 17,074,111 |
| 7 Loans to stockholders | | 6,255,801 | | 10,982,713 |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach schedule) | | 11,247,695 | | 48,231,553 |
| 10a Buildings and other depreciable assets | 376,649,391 | | 280,327,632 | |
| b Less accumulated depreciation | ( 209,490,082 ) | 167,159,309 | ( 126,161,958 ) | 154,165,674 |
| 11a Depletable assets | 3,699,043 | | 3,699,043 | |
| b Less accumulated depletion | ( 1,941,360 ) | 1,757,683 | ( 2,754,360 ) | 944,683 |
| 12 Land (net of any amortization) | | 39,970,546 | | 42,238,096 |
| 13a Intangible assets (amortizable only) | 393,130,726 | | 369,864,677 | |
| b Less accumulated amortization | ( 21,174,819 ) | 371,955,907 | ( 28,521,294 ) | 341,343,383 |
| 14 Other assets (attach schedule) | | 77,044,726 | | 119,718,589 |
| 15 Total assets | | 1,019,707,376 | | 955,008,636 |
| **Liabilities and Stockholders' Equity** | | | | |
| 16 Accounts payable | | 69,048,099 | | 59,832,186 |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 17,061,552 | | 11,477,958 |
| 18 Other current liabilities (attach schedule) | | 92,260,829 | | 97,048,684 |
| 19 Loans from stockholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 384,266,574 | | 267,428,855 |
| 21 Other liabilities (attach schedule) | | 176,832,743 | | 199,333,211 |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 36,322,312 | 36,322,312 | 37,977,143 | 37,977,143 |
| 23 Additional paid-in capital | | 178,242,806 | | 208,263,686 |
| 24 Retained earnings - Appropriated (attach sch) | | | | |
| 25 Retained earnings - Unappropriated | | 91,105,774 | | 100,571,095 |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | ( 25,433,313 ) | | ( 26,924,182 ) |
| 28 Total liabilities and stockholders' equity | | 1,019,707,376 | | 955,008,636 |

Note: You are not required to complete Schedules M-1 and M-2 below if the total assets on line 15, column (d) of Schedule L are less than $25,000.

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income per Return (See instructions.)

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 23,582,403 | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ ; See Stmt 25 6,744,073 | 6,744,073 |
| 2 Federal income tax | 8,342,764 | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): See Stmt 23 | 26,102,062 | 8 Deductions on this return not charged against book income this year (itemize): a Depreciation $ 32,597,862; b Contributions carryover $ ; See Stmt 26 58,771,926 | 91,369,788 |
| 5 Expenses recorded on books this year not deducted on this return (itemize): a Depreciation $ 25,848,074; b Contributions carryover $ ; c Travel and entertainment $ 934,466; See Stmt 24 78,475,674 | 105,258,214 | 9 Add lines 7 and 8 | 98,113,861 |
| 6 Add lines 1 through 5 | 163,285,443 | 10 Income (line 28, page 1) - line 6 less line 9 | 65,171,582 |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 91,105,774 | 5 Distributions: a Cash | 14,117,082 |
| 2 Net income (loss) per books | 23,582,403 | b Stock | |
| 3 Other increases (itemize): See Stmt 27 | | c Property | |
| | | 6 Other decreases (itemize): See Stmt 28 | |
| | | 7 Add lines 5 and 6 | 14,117,082 |
| 4 Add lines 1, 2, and 3 | 114,688,177 | 8 Balance at end of year (line 4 less line 7) | 100,571,095 |

AS FILED

Form 4626

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax-Corporations

▶ See separate instructions.
▶ Attach to the corporation's tax return.

OMB No. 1545-0175

1997

Name: ER STATE CORPORATION & SUBSIDIARIES

Employer identification number: 25-0742820

| | | | | |
|---|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | | | 1 65,163,574 |
| 2 | Adjustments and preferences: | | | |
| a | Depreciation of post-1986 property | 2a | 9,044,535 | |
| b | Amortization of certified pollution control facilities | 2b | | |
| c | Amortization of mining exploration and development costs | 2c | | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | | |
| e | Adjusted gain or loss | 2e | -10,598,999 | |
| f | Long-term contracts | 2f | | |
| g | Installment sales | 2g | | |
| h | Merchant marine capital construction funds | 2h | | |
| i | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2i | | |
| j | Tax shelter farm activities (personal service corporations only) | 2j | | |
| k | Passive activities (closely held corporations and personal service corporations only) | 2k | | |
| l | Loss limitations | 2l | | |
| m | Depletion | 2m | | |
| n | Tax-exempt interest from specified private activity bonds | 2n | | |
| o | Charitable contributions | 2o | | |
| p | Intangible drilling costs | 2p | | |
| q | Accelerated depreciation of real property (pre-1987) | 2q | 16,619 | |
| r | Accelerated depreciation of leased personal property (pre-1987) (personal holding companies only) | 2r | | |
| s | Other adjustments | 2s | | |
| t | Combine lines 2a through 2s | | | 2t -1,537,845 |
| 3 | Preadjustment alternative minimum taxable income (AMTI). Combine lines 1 and 2t | | | 3 63,625,729 |
| 4 | Adjusted current earnings (ACE) adjustment: | | | |
| a | Enter the corporation's ACE from line 10 of the worksheet in the instructions | 4a | 55,191,830 | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions for examples) | 4b | -8,433,899 | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 6,325,424 | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). Note: You must enter an amount on line 4d (even if line 4b is positive) | 4d | | |
| e | ACE adjustment: • If you entered a positive number or zero on line 4b, enter the amount from line 4c here as a positive amount. • If you entered a negative number on line 4b, enter the smaller of line 4c or line 4d here as a negative amount. | | | 4e |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe alternative minimum tax | | | 5 63,625,729 |
| 6 | Alternative tax net operating loss deduction (see instructions) | | | 6 |
| 7 | Alternative minimum taxable income. Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see the instructions. | | | 7 63,625,729 |

For Paperwork Reduction Act Notice, see separate instructions.

Form 4626 (1997)

JXB
F 12/04/97

| | | | | |
|---|---|---|---|---|
| 8 | Enter the amount from line 7 (alternative minimum taxable income) | | 8 | 63,625,729 |
| 9 | Exemption phase-out computation (if line 8 is $310,000 or more, skip lines 9a and 9b and enter -0- on line 9c): | | | |
| a | Subtract $150,000 from line 8 (if you are completing this line for a member of a controlled group, see the instructions). If zero or less, enter -0- | 9a | | |
| b | Multiply line 9a by 25% (.25) | 9b | | |
| c | Exemption. Subtract line 9b from $40,000 (if you are completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | | 9c | 0 |
| 10 | Subtract line 9c from line 8. If zero or less, enter -0- | | 10 | 63,625,729 |
| 11 | Multiply line 10 by 20% (.20) | | 11 | 12,725,146 |
| 12 | Alternative minimum tax foreign tax credit. See instructions | | 12 | 951,990 |
| 13 | Tentative minimum tax. Subtract line 12 from line 11 | | 13 | 11,773,156 |
| 14 | Regular tax liability before all credits except the foreign tax credit and possessions tax credit | | 14 | 22,072,784 |
| 15 | Alternative minimum tax. Subtract line 14 from line 13. Enter the result on the appropriate line of the corporation's income tax return (e.g., Form 1120, Schedule J, line 9). If zero or less, enter -0- | | 15 | NONE |

F 12/04/97

QUAKER STATE CORPORATION & SUBSIDIARIES 25-0742820

# Adjusted Current Earnings Worksheet

▶ See ACE Worksheet Instructions.

| Line | Description | Sub-box | Sub-amount | Box | Amount | Line box | Total |
|---|---|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | | | 1 | 63,625,729 |
| 2 | ACE depreciation adjustment: | | | | | | |
| a | AMT depreciation | | | 2a | 22,938,767 | | |
| b | ACE depreciation. | | | | | | |
| (1) | Post-1993 property | 2b(1) | 14,994,980 | | | | |
| (2) | Post-1989, pre-1994 property | 2b(2) | 3,609,415 | | | | |
| (3) | Pre-1990 MACRS property | 2b(3) | 2,783,032 | | | | |
| (4) | Pre-1990 original ACRS property | 2b(4) | 769,386 | | | | |
| (5) | Property described in sections 168(f)(1) through (4) | 2b(5) | | | | | |
| (6) | Other property | 2b(6) | 96,792 | | | | |
| (7) | Total ACE depreciation. Add lines 2b(1) through 2b(6) | | | 2b(7) | 22,253,605 | | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | | | 2c | 685,162 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | | | |
| a | Tax-exempt interest income | | | 3a | | | |
| b | Death benefits from life insurance contracts | | | 3b | | | |
| c | All other distributions from life insurance contracts (including surrenders) | | | 3c | | | |
| d | Inside buildup of undistributed income in life insurance contracts | | | 3d | | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for a partial list) | | | 3e | | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | | | 3f | 0 |
| 4 | Disallowance of items not deductible in computing E&P: | | | | | | |
| a | Certain dividends received | | | 4a | | | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 | | | 4b | | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) | | | 4c | | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) | | | 4d | | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) | | | 4e | | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | | | 4f | 0 |
| 5 | Other adjustments based on rules for figuring E&P: | | | | | | |
| a | Intangible drilling costs | | | 5a | | | |
| b | Circulation expenditures | | | 5b | | | |
| c | Organizational expenditures | | | 5c | | | |
| d | LIFO inventory adjustments | | | 5d | -8,045,965 | | |
| e | Installment sales | | | 5e | | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e | | | | | 5f | -8,045,965 |
| 6 | Disallowance of loss on exchange of debt pools | | | | | 6 | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | | | 7 | |
| 8 | Depletion | | | | | 8 | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | | | 9 | -1,073,096 |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 | | | | | 10 | 55,191,830 |

F 04/21/97

AS FILED

Form **1118** (Rev. July 1994)
Internal Revenue Service
Department of the Treasury

# Foreign Tax Credit—Corporations

▶ Attach to the corporation's tax return.

OMB No. 1545-0122

For calendar year 19 1997 , or other tax year beginning , 19 , and ending , 19

Name: Quaker State Corporation and Subsidiaries

Employer identification number: 25-0742820

Complete this form for credit for taxes paid on the following separate limitation categories of income. See instructions. Use a separate Form 1118 for each category. Check only one box on each form.

- ☐ Passive Income
- ☐ High Withholding Tax Interest
- ☐ Financial Services Income
- ☐ Shipping Income
- ☐ Dividends From Each Noncontrolled Section 902 Corporation (see instructions): Name of Foreign Corporation ▶ Country of Incorporation ▶
- ☐ Dividends From a DISC or Former DISC
- ☐ Taxable Income Attributable To Foreign Trade Income
- ☐ Certain Distributions From a FSC or Former FSC
- ☒ General Limitation Income (see instructions)

## Schedule A Separate Limitation Income or (Loss) Before Adjustments

Separate Limitation Gross Income or (Loss) From Sources Outside the United States (*INCLUDE* Foreign Branch and Section 863(b) Gross Income here *and* on Schedule F—See Instructions)

| | 1. Foreign Country or U.S. Possession (Enter two-letter code from page 8 of instructions. Use a separate line for each.) | 2. Deemed Dividends (see instructions) (a) Exclude gross-up | 2. (b) Gross-up (sec. 78) | 3. Other Dividends (a) Exclude gross-up | 3. (b) Gross-up (sec. 78) | 4. Interest | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2a through 7) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | CA | 470,595 | 387,089 | | | | 1,196,614 | | 914,712 | 2,969,010 |
| B | JA | | | | | | | | 81,777 | 81,777 |
| C | MX | | | | | | 2,253,822 | | | 2,253,822 |
| D | SZ | | | | | | 92,070 | | | 92,070 |
| E | UK | | | | | 316,746 | | | | 316,746 |
| F | | | | | | | | | | |
| G | | | | | | | | | | |
| H | | | | | | | | | | |
| Totals (add lines A through H) | | 470,595 | 387,089 | | | 316,746 | 3,542,506 | | 996,489 | 5,713,425 |

Separate Limitation Deductions (*INCLUDE* Foreign Branch and Section 863(b) Deductions here and on Schedule F—See Instructions)

| | 9. Definitely Allocable Deductions — Rental, Royalty, and Licensing Expenses (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | (c) Expenses Related to Gross Income From Performance of Services | (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9a through 9d) | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Total Deductions (add columns 9e and 10) | 12. Total Separate Limitation Income or (Loss) Before Adjustments (subtract column 11 from column 8) |
|---|---|---|---|---|---|---|---|---|
| A | | | G & A | 84,222 | 84,222 | | 84,222 | |
| B | | | R & D | 26,643 | 26,643 | | 26,643 | |
| C | | | Interest | 655,446 | 655,446 | | 655,446 | |
| D | | | State Tax | 187,163 | 187,163 | | 187,163 | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| H | | | | | | | | |
| Totals | | | 0 | 953,474 | 953,474 | | 953,474 | 4,759,951 |

For Paperwork Reduction Act Notice, see page 1 of the Instructions.

Form 1118 (Rev. 7-94)



STF FED3863F.1

Form 1118 (Rev. 7-94)

**Schedule B** Foreign Tax Credit

## Part I—Foreign Taxes Paid, Accrued, and Deemed Paid

| | 1. Credit Is Claimed for Taxes: [X] Paid | [X] Accrued | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) — Tax Withheld at Source on: | | | Other Foreign Taxes Paid or Accrued on: | | | | | 3. Tax Deemed Paid (from Schedule C, Part I, column 9, and Schedule C, Part II, column 10) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | (h) Total Foreign Taxes Paid or Accrued (add columns 2a through 2g) | |
| A | 1997 | 1997 | | | 121,996 | | | | | 121,996 | 387,089 |
| B | | | | | | | | | | | |
| C | 1997 | 1997 | | | 225,382 | | | | | 225,382 | |
| D | | | | | | | | | | | |
| E | | | | | | | | | | | |
| F | | | | | | | | | | | |
| G | | | | | | | | | | | |
| H | | | | | | | | | | | |
| Totals (add lines A through H) | | | | | 347,378 | | | | | 347,378 | 387,089 |

## Part II—Separate Limitation Foreign Tax Credit

| | | | |
|---|---|---|---|
| 1 | Total foreign taxes paid or accrued (from Part I, column 2h, "Totals" line) | 347,378 | |
| 2 | Total taxes deemed paid (from Part I, column 3, "Totals" line) | 387,089 | |
| 3 | Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G, Part II) | ( ) | |
| 4 | Carryback or carryover (attach schedule showing computation in detail—see Carryback and Carryover of Excess Foreign Taxes on page 3 of the instructions) | 0 | |
| 5 | Total foreign taxes (combine lines 1 through 4) | | 734,467 |
| | **Foreign Tax Credit Limitation:** | | |
| 6 | *Numerator of Limitation Fraction.*—If required to complete Schedule J, enter the result from the applicable column of Schedule J, Part I, line 11. If not required to complete Schedule J, enter the result from the "Totals" line of column 12 of the applicable Schedule A | | 4,759,951 |
| 7a | Total taxable income from all sources (enter taxable income from the corporation's tax return) | 65,163,574 | |
| b | Adjustments to line 7a. (See instructions.) | 0 | |
| c | *Denominator of Limitation Fraction.*—Subtract line 7b from line 7a | | 65,163,574 |
| 8 | Divide line 6 by line 7c. (Enter the resulting fraction as a decimal less than 1.00000. If line 6 is greater than line 7c, enter 1.) | | 0.07305 |
| 9 | Total U.S. income tax against which credit is allowed (regular tax liability (as defined in section 26(b)) minus possessions tax credit determined under section 936) | | 22,807,251 |
| 10 | Limitation (multiply line 8 by line 9). (See instructions.) | | 1,665,983 |
| 11 | Foreign tax credit (enter the smaller of line 5 or line 10 here and on the appropriate line of Part III) | | 734,467 |

## Part III—Summary of Separate Limitation Foreign Tax Credits from Schedule B, Part II of Separate Forms 1118 (Complete Only Once)

| | | | |
|---|---|---|---|
| 1 | Credit for taxes on passive income | | |
| 2 | Credit for taxes on high withholding tax interest | | |
| 3 | Credit for taxes on financial services income | | |
| 4 | Credit for taxes on shipping income | | |
| 5 | Credit for taxes on dividends from each noncontrolled section 902 corporation (combine all such credits on this line) | | |
| 6 | Credit for taxes on dividends from a DISC or former DISC | | |
| 7 | Credit for taxes on taxable income attributable to foreign trade income | | |
| 8 | Credit for taxes on certain distributions from a FSC or former FSC | | |
| 9 | Credit for taxes on General Limitation income | 734,467 | |
| 10 | Total (add lines 1 through 9) | | 734,467 |
| 11 | Reduction in credit for international boycott operations (see instructions) | | 0 |
| 12 | Total foreign tax credit (subtract line 11 from line 10). Enter here and on the corporation's tax return | | 734,467 |

 STF FED3663F.2

Form 1118 (Rev. 7-94)

**Schedule C** **Taxes Deemed Paid by Domestic Corporation Filing Return**—Report all amounts in U.S. dollars unless otherwise specified.

Use this schedule to compute the tax deemed paid by the corporation for actual distributions from a first-tier foreign corporation under section 902(a), and deemed distributions from a first-tier, second-tier, or third-tier foreign corporation under section 960(a).

## Part I—Distributions From Post-1986 Earnings and Profits

| 1. Name of Corporation (identify DISCs and former DISCs) | 2. Incorporated Under the Laws of (enter country code from instructions) | 3. Undistributed E&P for Tax Years Beginning After 1986 (excluding PTI)—attach schedule. (Report amounts in functional currency.) | 4. Foreign Taxes Paid or Accrued on E&P (and not previously credited) for Tax Years Beginning After 1986 | 5. Taxes Deemed Paid (from Schedule D, Part I, column 9) | 6. Add Columns 4 and 5 | 7. Dividends Paid and Deemed Paid (a) Functional Currency | 7. Dividends Paid and Deemed Paid (b) U.S. Dollars | 8. Divide Column 7a by Column 3 | 9. Tax Deemed Paid (multiply column 6 by column 8) |
|---|---|---|---|---|---|---|---|---|---|
| Medo Canada | CA | 644,651 | 530,259 | 0 | 530,259 | 644,651 | 470,595 | 0.73 | 387,089 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Total** (Add amounts in column 9. Include result here and on "Totals" line of Schedule B, Part I, column 3) ▶ 387,089

## Part II—Distributions From Pre-1987 Earnings and Profits

| 1. Name of Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Incorporated Under the Laws of (enter country code from instructions) | 4. E&P for Tax Year Indicated (attach schedule) | 5. Foreign Taxes Paid, or Accrued on E&P for Tax Year Indicated (see instructions) | 6. Taxes Deemed Paid (from Schedule D, Part II, column 10) | 7. Add Columns 5 and 6 | 8. Dividends Paid and Deemed Paid | 9. Divide Column 8 by Column 4 | 10. Tax Deemed Paid (multiply column 9 by column 7) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Total** (Add amounts in column 10. Include result here and on "Totals" line of Schedule B, Part I, column 3) ▶



STF FED3843F.3

Form 1118 (Rev. 7-94)

## Schedule D Tax Deemed Paid by First-Tier Foreign Corporations—Report all amounts in U.S. dollars unless otherwise specified.

Use this schedule to compute the tax deemed paid by a first-tier foreign corporation for dividends from a second-tier foreign corporation under section 902(b)(1).

### Part I—Distributions From Post-1986 Earnings and Profits (Enter the column 9 results in Schedule C, Part I, column 5.)

| 1. Name of Second-Tier Foreign Corporation and Its Related First-Tier Foreign Corporation | 2. Incorporated Under the Laws of (enter country code from instructions) | 3. Undistributed E&P for Tax Years Beginning After 1986 (excluding PTI)—attach schedule. (Report amounts in functional currency.) | 4. Foreign Taxes Paid or Accrued on E&P (and not previously credited) for Tax Years Beginning After 1986 (see instructions) | 5. Taxes Deemed Paid (from Schedule E, Part I, Column 7) | 6. Add Columns 4 and 5 | 7. Dividends Paid and Deemed Paid (a) Functional Currency | 7. Dividends Paid and Deemed Paid (b) U.S. Dollars | 8. Divide Column 7a by Column 3 | 9. Tax Deemed Paid (multiply column 6 by column 8) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

### Part II—Distributions From Pre-1987 Earnings and Profits (Enter the column 10 results in Schedule C, Part II, column 6.)

| 1. Name of Second-Tier Foreign Corporation and Its Related First-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Incorporated Under the Laws of (enter country code from instructions) | 4. E&P for Tax Year Indicated (attach schedule) | 5. Foreign Taxes Paid or Accrued on E&P for Tax Year Indicated (see instructions) | 6. Taxes Deemed Paid (from Schedule E, Part II, Column 8) | 7. Add Columns 5 and 6 | 8. Dividends Paid and Deemed Paid | 9. Divide Column 8 by Column 4 | 10. Tax Deemed Paid (multiply column 9 by column 7) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

## Schedule E Tax Deemed Paid by Second-Tier Foreign Corporations—Report all amounts in U.S. dollars unless otherwise specified.

Use this schedule to compute the tax deemed paid by a second-tier foreign corporation for dividends from a third-tier foreign corporation under section 902(b)(2).

### Part I—Distributions From Post-1986 Earnings and Profits (Enter the column 7 results in Schedule D, Part I, column 5.)

| 1. Name of Third-Tier Foreign Corporation and Its Related Second-Tier Foreign Corporation | 2. Incorporated Under the Laws of (enter country code from instructions) | 3. Undistributed E&P for Tax Years Beginning After 1986 (excluding PTI)—attach schedule. (Report amounts in functional currency.) | 4. Foreign Taxes Paid or Accrued on E&P (and not previously credited) for Tax Years Beginning After 1986 (see instructions) | 5. Dividends Paid and Deemed Paid (a) Functional Currency | 5. Dividends Paid and Deemed Paid (b) U.S. Dollars | 6. Divide Column 5a by Column 3 | 7. Tax Deemed Paid (multiply column 6 by column 4) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

### Part II—Distributions From Pre-1987 Earnings and Profits (Enter the column 8 results in Schedule D, Part II, column 6.)

| 1. Name of Third-Tier Foreign Corporation and Its Related Second-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Incorporated Under the Laws of (enter country code from instructions) | 4. E&P for Tax Year Indicated (attach schedule) | 5. Foreign Taxes Paid or Accrued on E&P for Tax Year Indicated (see instructions) | 6. Dividends Paid and Deemed Paid | 7. Divide Column 6 by Column 4 | 8. Tax Deemed Paid (multiply column 7 by column 5) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |



STF FED3863F.4

## Schedule F — Gross Income and Definitely Allocable Deductions From Sources Outside the U.S. Under Section 863(b) and for Foreign Branches

| 1. Name of Foreign Country or U.S. Possession (Use a separate line for each.) | 2. Gross Income | 3. Definitely Allocable Deductions |
|---|---|---|
| **Part I—Section 863(b)** | | |
| CA | 914,712 | |
| JA | 81,777 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Totals (add lines A through H)* ▶ | 996,489 | |
| **Part II—Foreign Branches** | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Totals (add lines A through H)* ▶ | | |

*The Schedule F totals are not carried over to any other Form 1118 Schedule. (These totals were already included in Schedule A.) However, the IRS requires the corporation to complete Schedule F under the authority of section 905(b).*

## Schedule G — Reductions of Taxes Paid, Accrued, or Deemed Paid (Including Reduction for Taxes Under Section 901(j))

| | 1. Name of Foreign Country (Use a separate line for each.) | 2. Taxable Income or (Loss) | 3. Foreign Income Tax Paid, Accrued, or Deemed Paid |
|---|---|---|---|
| **Part I—Reduction of Taxes Under Section 901(j)** | | | |
| A | | | |
| B | | | |
| C | | | |
| D | | | |
| E | | | |
| F | | | |
| G | | | |
| H | | | |
| Total (add lines A through H). Enter here and on line B, Part II below. | | | |

**Part II—Summary of Reductions of Taxes Paid, Accrued, or Deemed Paid**

| | | |
|---|---|---|
| A | Reduction of Taxes Under Section 901(e)—Attach separate schedule | |
| B | Reduction of Taxes Under Section 901(j)—Enter total from Part I above | |
| C | Reduction of Oil and Gas Extraction Taxes—Enter amount from Schedule I, Part II, line 6 | |
| D | Reduction of Taxes Due to International Boycott Provisions—Enter appropriate portion of Schedule C (Form 5713), line 2b. Important: Enter only "specifically attributable taxes" here. | |
| E | Reduction of Taxes for Section 6038(c) Penalty—Attach separate schedule | |
| F | Other Reductions of Taxes—Attach schedule(s) | |
| | Total (add lines A through F). Enter here and on Schedule B, Part II, line 3 ▶ | |

... Appo...nme... of De...ons ... Defi...y All...le (...plete ... On...

## Part I—Research and Development Deductions

| | (a) Sales Method | | | | | (b) Gross Income Method—Check method used: ☐ Option 1 ☐ Option 2 (See instructions.) | | (c) Total R&D Deductions Not Definitely Allocable (enter all amounts from column (a)(v) or all amounts from column (b)(vii)) |
|---|---|---|---|---|---|---|---|---|
| | Product line #1 (SIC Code: )* | | Product line #2 (SIC Code: )* | | (v) Total R&D Deductions Under Sales Method (add columns (ii) and (iv)) | (vi) Gross Income | (vii) Total R&D Deductions Under Gross Income Method | |
| | (i) Gross Sales | (ii) R&D Deductions | (iii) Gross Sales | (iv) R&D Deductions | | | | |
| 1 Totals (see instructions) | | | | | | | | |
| 2 Total to be apportioned | | | | | | | | |
| 3 Apportionment among statutory groupings: | | | | | | | | |
| a General limitation income | | | | | | | | |
| b Passive income | | | | | | | | |
| c High withholding tax interest | | | | | | | | |
| d Financial services income | | | | | | | | |
| e Shipping income | | | | | | | | |
| f Dividends from noncontrolled section 902 corporation #1* | | | | | | | | |
| g Dividends from noncontrolled section 902 corporation #2* | | | | | | | | |
| h Taxable income attributable to foreign trade income | | | | | | | | |
| 4 Total foreign (add lines 3a through 3h) | | | | | | | | |

## Part II—Interest Deductions, All Other Deductions, and Total Deductions

| | (a) Average value of assets—Check method used: ☐ Fair market value ☐ Tax book value | | (b) Interest Deductions | | (c) All Other Deductions Not Definitely Allocable | (d) Totals (add the corresponding amounts from column (c), Part I; columns (b)(iii) and (b)(iv), Part II; and column (c), Part II). Enter each amount from lines 3a through 3j below in column 10 of the corresponding Schedule A. |
|---|---|---|---|---|---|---|
| | (i) Nonfinancial Corporations | (ii) Financial Corporations | (iii) Nonfinancial Corporations | (iv) Financial Corporations | | |
| 1a Totals (see instructions) | | | | | | |
| b Amounts specifically allocable under Temp. Regs. 1.861-10T(e) | | | | | | |
| c Other specific allocations under Temp. Regs. 1.861-10T | | | | | | |
| d Other allocations (see instructions) | | | | | | |
| 2 Total to be apportioned (subtract lines 1b and 1c from line 1a) | | | | | | |
| 3 Apportionment among statutory groupings: | | | | | | |
| a General limitation income | | | | | | |
| b Passive income | | | | | | |
| c High withholding tax interest | | | | | | |
| d Financial services income | | | | | | |
| e Shipping income | | | | | | |
| f Dividends from noncontrolled section 902 corporation #1* | | | | | | |
| g Dividends from noncontrolled section 902 corporation #2* | | | | | | |
| h Taxable income attributable to foreign trade income | | | | | | |
| i Certain distributions from a FSC or former FSC | | | | | | |
| j Dividends from a DISC or former DISC | | | | | | |
| 4 Total foreign (add lines 3a through 3j) | | | | | | |

* **Important:** *If the corporation has more than two product lines OR if it received dividends from more than two noncontrolled section 902 corporations, see instructions.*

AS FILED

QUAKER STATE CORPORATION & SUBSIDIARIES
NON-CONVENTIONAL FUEL CREDIT-SECTION 29
1997

| | QSC | GREEN SHIELD | TOTAL |
|---|---|---|---|
| **DEVONIAN SHALE** | | | |
| TOTAL BTU PRODUCED (IN DTH) | 30,779 | 118,048 | 148,827 |
| TAX CREDIT (1.0517 PER DTH) | 32,370 | 124,151 | 156,521 |
| **TIGHT SANDS** | | | |
| TOTAL BTU PRODUCED (IN DTH) | 22,049 | 723,444 | 745,493 |
| TAX CREDIT (.5172 PER DTH) | 11,404 | 374,165 | 385,569 |
| **GRAND TOTAL** | 43,774 | 498,316 | 542,090 |